B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re Michael E. and Dora L. Markle
          Debtor

Case No. 1:17-bk-02795HW

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: August 2017          Date filed: 7/6/2017

Line of Business: Rental Properties & Insurance Agent    NAISC Code: 524410

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Michael E and Dora L. Markle
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? (N/A) | ☐ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 27,018.60

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 17,857.05

Cash on Hand at End of Month $ 8,352.97

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL $ 7,843.54

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 28,227.39

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 27,018.60

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 28,227.39

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** $ (1208.79)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ none

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 1,059.20

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                None

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                None

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $ -0-

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $ -0-

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $ -0-

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $ 237.50

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                               $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                            $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                       $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# Profit & Loss
*Exhibit B*

Cash Basis

### August 2017

|  | Aug 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Rental Income | 17,580.91 |
| Late Fees | 176.50 |
| Utility Income | 768.43 |
| Commissions | 8,492.76 |
| **Total Income** | 27,018.60 |
| **Gross Profit** | 27,018.60 |
| **Expense** | |
| **Auto** | |
| Fuel | 687.27 |
| Insurance | 383.81 |
| Service | 110.66 |
| **Total Auto** | 1,181.74 |
| Bank Charge | 6.36 |
| Equipment Rental | 293.12 |
| **Insurance** | |
| Health Insurance | 838.30 |
| Property Insurance | 1,094.59 |
| **Total Insurance** | 1,932.89 |
| Interest - Mort | 3,213.35 |
| Interest Exp | 274.48 |
| Maintenance | 1,671.28 |
| Meals & Entertainment | 73.03 |
| **Medical** | |
| Doctor/Dentists | 27.00 |
| Medicine | 854.58 |
| **Total Medical** | 881.58 |
| Miscellaneous | 18.53 |
| Office Expenses | 273.46 |
| Office Supplies | 721.41 |
| Personal Expenses | 1,928.67 |
| Real Estate Taxes | 12,000.80 |
| **Tax** | |
| Other | 39.20 |
| **Total Tax** | 39.20 |
| Travel | 192.00 |
| **Utilities** | |
| Cell Phone | 165.66 |
| Sewer & Refuse | 1,640.98 |
| Gas & Electric | 883.31 |
| Internet | 504.02 |
| Telephone | 53.36 |
| Water | 253.16 |
| Utilities - Other | 25.00 |
| **Total Utilities** | 3,525.49 |
| **Total Expense** | 28,227.39 |
| **Net Ordinary Income** | -1,208.79 |
| **Net Income** | -1,208.79 |

|  | Aug 31, 17 |
|---|---|
| **ASSETS** | |
|   Current Assets | |
|     Checking/Savings | |
|       Wells Fargo DIP Checking - 8806 | 8,342.97 |
|       Members 1st - Savings 528 | 5.00 |
|       Members 1st - Regular Savings | 5.00 |
|     Total Checking/Savings | 8,352.97 |
|     Other Current Assets | |
|       Escrow - Real Estate Taxes | |
|         1071 E. River | 4,044.56 |
|         1008 N. George | 1,783.40 |
|       Total Escrow - Real Estate Taxes | 5,827.96 |
|       Due from MPM | 600.00 |
|     Total Other Current Assets | 6,427.96 |
|   Total Current Assets | 14,780.93 |
|   Fixed Assets | |
|     Furniture & Fixtures | 684.76 |
|     Office Equipment | 3,049.68 |
|     Rental Properties - Structures | 491,987.00 |
|     Rental Properties - Land | 121,371.00 |
|     Improvements | 578,422.84 |
|     Appliances | 3,849.97 |
|     Personal Residence - Structures | 171,239.52 |
|     Personal Residence - Land | 34,880.00 |
|     Vehicles | 78,817.10 |
|     Accumulated Depreciation | -552,328.00 |
|   Total Fixed Assets | 931,973.87 |
|   Other Assets | |
|     Investment in MP - MEM | -102,355.08 |
|     Investment in MP - DLM | -95,038.44 |
|     Investment in MPM | 30,177.31 |
|     Points | 2,378.00 |
|     Accumulated Amortization | -2,031.00 |
|   Total Other Assets | -166,869.21 |
| **TOTAL ASSETS** | **779,885.59** |
| **LIABILITIES & EQUITY** | |
|   Liabilities | |
|     Current Liabilities | |
|       Credit Cards | |
|         Credit Cards | |
|           Capital One | 3,176.89 |
|           Discover | 3,482.21 |
|           Chase | 8,311.13 |
|           Care Credit | 700.00 |
|         Total Credit Cards | 15,670.23 |
|       Total Credit Cards | 15,670.23 |
|       Other Current Liabilities | |
|         Due to 141-147 | 15,081.97 |
|         Due to MPM | 124.40 |
|         Due to Midor Properties | 22,261.89 |

# Balance Sheet
### As of August 31, 2017

Cash Basis

Exhibit B

| | Aug 31, 17 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | 3,237.90 |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 113 N. West | 750.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #1 | 625.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #1 | 725.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | 13,303.00 |
| Line of Credit-Loan# 1397401401 | 123,913.74 |
| **Total Other Current Liabilities** | 177,922.90 |
| **Total Current Liabilities** | 193,593.13 |
| **Long Term Liabilities** | |
| N Payable-Huntington//Mike Auto | 41,401.10 |
| Loan Payable M&T Bank | 13,006.20 |
| Note Payable-Members/Dora Auto | 24,527.34 |
| **Mortgages** | |
| 155 W. King | 21,271.16 |
| 1071 E. River - Loan# 025723962 | 150,962.14 |
| 28 E Jackson - Loan# 3740550 | 32,061.35 |
| 113 N. West - Loan# 319165-01 | 58,715.60 |
| 201 Chestnut - Loan# 319165-10 | 81,749.65 |
| 215 Chestnut - Loan# 319165-02 | 36,429.12 |
| 242 W. Maple - Loan# 319165-04 | 50,716.23 |
| 257 N. Queen - Loan# 319165-08 | 54,965.54 |
| 303 E. Cottage -Loan#1500299650 | 35,350.17 |
| 538 Madison - Loan# 319165-09 | 77,912.79 |
| 737 E. Phila - Loan# 1500291750 | 39,549.29 |
| 836 Fern - Loan# 3813350 | 27,215.10 |
| 907 E. Princess -Loan#319165-11 | 48,045.91 |
| 1001 E. River - Loan#319165-12 | 106,366.47 |
| 1008 N. George - Loan#827939646 | 57,073.41 |
| **Total Mortgages** | 878,383.93 |
| **Total Long Term Liabilities** | 957,318.57 |
| **Total Liabilities** | 1,150,911.70 |

# Balance Sheet
### As of August 31, 2017

Cash Basis

|  | Aug 31, 17 |
|---|---|
| **Equity** |  |
| Owner Equity | -420,517.92 |
| Owner Draw | -8,211.44 |
| Owner Contribution | 67,112.21 |
| Retained Earnings | -52,189.31 |
| Net Income | 42,780.35 |
| **Total Equity** | -371,026.11 |
| **TOTAL LIABILITIES & EQUITY** | 779,885.59 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 08/02/2017 | | GIANT | Fuel | 49.60 | | 49.60 |
| Check | 08/03/2017 | | TURKEY HILL | Fuel | 28.00 | | 77.60 |
| Check | 08/07/2017 | | RUTTERS | Fuel | 30.00 | | 107.60 |
| Check | 08/08/2017 | | Hess Gas | Fuel | 35.00 | | 142.60 |
| Check | 08/09/2017 | | TURKEY HILL | Fuel | 30.00 | | 172.60 |
| Check | 08/12/2017 | | RUTTERS | Fuel | 57.54 | | 230.14 |
| Check | 08/12/2017 | | RUTTERS | Fuel | 39.65 | | 269.79 |
| Check | 08/15/2017 | | TURKEY HILL | Fuel | 26.00 | | 295.79 |
| Check | 08/17/2017 | | Exxon | Fuel | 57.81 | | 353.60 |
| Check | 08/17/2017 | | RUTTERS | Fuel | 76.21 | | 429.81 |
| Check | 08/17/2017 | | GIANT | Fuel | 29.01 | | 458.82 |
| Check | 08/20/2017 | | SuNOCO | Fuel | 84.27 | | 543.09 |
| Check | 08/22/2017 | | RUTTERS | Fuel | 24.00 | | 567.09 |
| Check | 08/28/2017 | | RUTTERS | Fuel | 28.01 | | 595.10 |
| Check | 08/28/2017 | | RUTTERS | Fuel | 28.01 | | 623.11 |
| Check | 08/30/2017 | | RUTTERS | Fuel | 64.16 | | 687.27 |
| Total Fuel | | | | | 687.27 | 0.00 | 687.27 |
| **Insurance** | | | | | | | |
| Check | 08/02/2017 | 4553 | NATIONWIDE | Insurance | 184.19 | | 184.19 |
| Check | 08/28/2017 | 4562 | NATIONWIDE | Insurance | 199.62 | | 383.81 |
| Total Insurance | | | | | 383.81 | 0.00 | 383.81 |
| **Service** | | | | | | | |
| Check | 08/19/2017 | | Susquehanna Dodge | Service | 110.66 | | 110.66 |
| Total Service | | | | | 110.66 | 0.00 | 110.66 |
| Total Auto | | | | | 1,181.74 | 0.00 | 1,181.74 |
| **Bank Charge** | | | | | | | |
| Bill | 08/18/2017 | Policy... | JUNIATA MUTUAL IN... | Bank Charge | 6.36 | | 6.36 |
| Total Bank Charge | | | | | 6.36 | 0.00 | 6.36 |
| **Equipment Rental** | | | | | | | |
| Check | 08/25/2017 | 4481 | Marlin Business Bank ... | Equipment Rental | 293.12 | | 293.12 |
| Total Equipment Rental | | | | | 293.12 | 0.00 | 293.12 |
| **Insurance** | | | | | | | |
| **Health Insurance** | | | | | | | |
| Check | 08/02/2017 | 4555 | Capital Blue Cross | Health Insurance | 419.15 | | 419.15 |
| Check | 08/28/2017 | 4563 | Capital Blue Cross | Health Insurance | 419.15 | | 838.30 |
| Total Health Insurance | | | | | 838.30 | 0.00 | 838.30 |
| **Property Insurance** | | | | | | | |
| Bill | 08/18/2017 | Policy... | JUNIATA MUTUAL IN... | Property Insurance | 1,094.59 | | 1,094.59 |
| Total Property Insurance | | | | | 1,094.59 | 0.00 | 1,094.59 |
| Total Insurance | | | | | 1,932.89 | 0.00 | 1,932.89 |
| **Interest - Mort** | | | | | | | |
| Check | 08/04/2017 | 4455 | S&T Bank | Interest - Mort | 75.71 | | 75.71 |
| Check | 08/10/2017 | 4459 | Tucker-Belle | Interest - Mort | 58.76 | | 134.47 |
| Check | 08/18/2017 | 4467 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 475.67 |
| Check | 08/21/2017 | 4557 | MEMBERS 1ST | Interest - Mort | 2,575.48 | | 3,051.15 |
| Check | 08/28/2017 | 4500 | S&T Bank | Interest - Mort | 162.20 | | 3,213.35 |
| Total Interest - Mort | | | | | 3,213.35 | 0.00 | 3,213.35 |
| **Interest Exp** | | | | | | | |
| General Journal | 08/01/2017 | | | Interest Exp | 92.76 | | 92.76 |
| Check | 08/14/2017 | 814 | M&T Bank | Interest Exp | 92.38 | | 185.14 |
| General Journal | 08/31/2017 | | | Interest Exp | 89.34 | | 274.48 |
| Total Interest Exp | | | | | 274.48 | 0.00 | 274.48 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Maintenance** | | | | | | | |
| Check | 08/04/2017 | 4461 | Hector Rivera | Maintenance | 17.50 | | 17.50 |
| Check | 08/07/2017 | | LOWES | Maintenance | 7.98 | | 25.48 |
| Check | 08/07/2017 | | LOWES | Maintenance | 217.27 | | 242.75 |
| Check | 08/08/2017 | | LOWES | Maintenance | 128.84 | | 371.59 |
| Deposit | 08/10/2017 | | | Maintenance | | 208.79 | 162.60 |
| Check | 08/11/2017 | 4464 | Wanda Neiman | Maintenance | 25.00 | | 187.60 |
| Check | 08/11/2017 | 4465 | Hector Rivera | Maintenance | 52.50 | | 240.30 |
| Check | 08/11/2017 | 4469 | SCOTT SWEITZER | Maintenance | 105.00 | | 345.30 |
| Check | 08/17/2017 | | LOWES | Maintenance | 60.90 | | 406.20 |
| Check | 08/18/2017 | 4471 | LEPPO CARPET | Maintenance | 99.64 | | 505.84 |
| Check | 08/18/2017 | 4472 | Hector Rivera | Maintenance | 262.50 | | 768.34 |
| Check | 08/22/2017 | 4558 | John's Appliances | Maintenance | 79.50 | | 847.84 |
| Check | 08/24/2017 | 4559 | Nicole Lawson | Maintenance | 100.00 | | 947.84 |
| Check | 08/25/2017 | 4477 | SCOTT SWEITZER | Maintenance | 275.00 | | 1,222.84 |
| Check | 08/25/2017 | 4478 | Hector Rivera | Maintenance | 140.00 | | 1,362.84 |
| Check | 08/25/2017 | 4479 | Wanda Neiman | Maintenance | 50.00 | | 1,412.84 |
| Check | 08/25/2017 | 4480 | LEPPO CARPET | Maintenance | 78.44 | | 1,491.28 |
| Check | 08/25/2017 | 4560 | DRAKE REED DOOR... | Maintenance | 180.00 | | 1,671.28 |
| Total Maintenance | | | | | 1,880.07 | 208.79 | 1,671.28 |
| | | | | | | | |
| **Meals & Entertainment** | | | | | | | |
| Check | 08/10/2017 | | Bob Evans | Meals & Entertainment | 45.71 | | 45.71 |
| Check | 08/15/2017 | | HARDEES | Meals & Entertainment | 9.09 | | 54.80 |
| Check | 08/19/2017 | | Rivertowne Restaurant | Meals & Entertainment | 18.23 | | 73.03 |
| Total Meals & Entertainment | | | | | 73.03 | 0.00 | 73.03 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 08/01/2017 | | NEW INSIGHTS | Doctor/Dentists | 18.00 | | 18.00 |
| Check | 08/21/2017 | | Wellspan | Doctor/Dentists | 9.00 | | 27.00 |
| Total Doctor/Dentists | | | | | 27.00 | 0.00 | 27.00 |
| | | | | | | | |
| **Medicine** | | | | | | | |
| Check | 08/08/2017 | | WALGREENS | Medicine | 38.66 | | 38.66 |
| Check | 08/13/2017 | | GNC | Medicine | 239.15 | | 277.81 |
| Check | 08/14/2017 | | CVS | Medicine | 244.98 | | 522.79 |
| Check | 08/15/2017 | | Safe Haven Center | Medicine | 70.00 | | 592.79 |
| Check | 08/15/2017 | | RITE AID | Medicine | 261.79 | | 854.58 |
| Total Medicine | | | | | 854.58 | 0.00 | 854.58 |
| Total Medical | | | | | 881.58 | 0.00 | 881.58 |
| | | | | | | | |
| **Miscellaneous** | | | | | | | |
| General Journal | 08/01/2017 | | | Miscellaneous | 0.48 | | 0.48 |
| Check | 08/10/2017 | | Park Harrisburg | Miscellaneous | 15.00 | | 15.48 |
| Bill | 08/18/2017 | Policy . | JUNIATA MUTUAL IN... | Miscellaneous | 3.05 | | 18.53 |
| Check | 08/30/2017 | 4511 | | Miscellaneous | 0.00 | | 18.53 |
| Check | 08/30/2017 | 4512 | | Miscellaneous | 0.00 | | 18.53 |
| Check | 08/30/2017 | 4513 | | Miscellaneous | 0.00 | | 18.53 |
| Check | 08/30/2017 | 4514 | | Miscellaneous | 0.00 | | 18.53 |
| Total Miscellaneous | | | | | 18.53 | 0.00 | 18.53 |
| | | | | | | | |
| **Office Expenses** | | | | | | | |
| Check | 08/02/2017 | | BEST BUY | Office Expenses | 252.27 | | 252.27 |
| Check | 08/02/2017 | | BEST BUY | Office Expenses | 21.19 | | 273.46 |
| Total Office Expenses | | | | | 273.46 | 0.00 | 273.46 |
| | | | | | | | |
| **Office Supplies** | | | | | | | |
| Check | 08/09/2017 | | WAL MART | Office Supplies | 41.52 | | 41.52 |
| Check | 08/11/2017 | | GIANT | Office Supplies | 194.96 | | 236.48 |
| Check | 08/17/2017 | | GIANT | Office Supplies | 106.87 | | 343.35 |
| Check | 08/22/2017 | | OFFICE MAX | Office Supplies | 74.18 | | 417.53 |
| Check | 08/24/2017 | | OFFICE MAX | Office Supplies | 72.34 | | 489.87 |
| Check | 08/29/2017 | | SAM'S CLUB | Office Supplies | 212.59 | | 702.46 |
| Check | 08/31/2017 | | FAMILY DOLLAR | Office Supplies | 18.95 | | 721.41 |
| Total Office Supplies | | | | | 721.41 | 0.00 | 721.41 |

## MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### August 2017

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Personal Expenses** | | | | | | | |
| Check | 08/01/2017 | | GIANT | Personal Expenses | 148.58 | | 148.58 |
| Check | 08/02/2017 | | SHEETZ | Personal Expenses | 84.03 | | 232.61 |
| Check | 08/03/2017 | | GIANT | Personal Expenses | 133.14 | | 365.75 |
| General Journal | 08/03/2017 | | | Personal Expenses | 103.96 | | 469.71 |
| Check | 08/05/2017 | | RUTTERS | Personal Expenses | 86.02 | | 555.73 |
| Check | 08/06/2017 | | SUE'S GROCERY | Personal Expenses | 6.99 | | 562.72 |
| Check | 08/08/2017 | | RUTTERS | Personal Expenses | 85.39 | | 648.11 |
| Deposit | 08/10/2017 | | | Personal Expenses | | 21.19 | 626.92 |
| Check | 08/12/2017 | | GIANT | Personal Expenses | 83.87 | | 710.79 |
| Check | 08/13/2017 | | Addidas Outlet | Personal Expenses | 113.17 | | 823.96 |
| Check | 08/14/2017 | | RUTTERS | Personal Expenses | 76.64 | | 900.60 |
| Check | 08/18/2017 | | Ben's RV | Personal Expenses | 40.66 | | 941.26 |
| Check | 08/19/2017 | | SHEETZ | Personal Expenses | 21.46 | | 962.72 |
| Check | 08/22/2017 | | GIANT | Personal Expenses | 96.72 | | 1,059.44 |
| Deposit | 08/23/2017 | | RUTTERS | Personal Expenses | | 7.62 | 1,051.82 |
| Check | 08/23/2017 | | RUTTERS | Personal Expenses | 140.09 | | 1,191.91 |
| Check | 08/25/2017 | 4495 | HOME DEPOT | Personal Expenses | 464.22 | | 1,656.13 |
| Deposit | 08/25/2017 | | | Personal Expenses | | 50.67 | 1,605.46 |
| Check | 08/27/2017 | | RUTTERS | Personal Expenses | 96.00 | | 1,701.46 |
| Check | 08/30/2017 | | RUTTERS | Personal Expenses | 85.42 | | 1,786.88 |
| Check | 08/30/2017 | | Unique Nail & Spa | Personal Expenses | 60.00 | | 1,846.88 |
| Check | 08/30/2017 | | BAJA BEACH | Personal Expenses | 72.78 | | 1,919.66 |
| Check | 08/31/2017 | | RUTTERS | Personal Expenses | 9.01 | | 1,928.67 |
| Total Personal Expenses | | | | | 2,008.15 | 79.48 | 1,928.67 |
| **Real Estate Taxes** | | | | | | | |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 555.76 | | 555.76 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 1,599.84 | | 2,155.60 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 1,699.68 | | 3,855.28 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 1,694.72 | | 5,550.00 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 478.40 | | 6,028.40 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 1,250.72 | | 7,279.12 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 1,525.45 | | 8,804.57 |
| Bill | 08/30/2017 | | CITY TREASURER | Real Estate Taxes | 838.11 | | 9,642.68 |
| Bill | 08/30/2017 | | Elizabeth Adcock | Real Estate Taxes | 762.94 | | 10,405.62 |
| Bill | 08/30/2017 | | Elizabeth Adcock | Real Estate Taxes | 1,595.18 | | 12,000.80 |
| Total Real Estate Taxes | | | | | 12,000.80 | 0.00 | 12,000.80 |
| **Tax** | | | | | | | |
| **Other** | | | | | | | |
| Check | 08/30/2017 | 4516 | Elizabeth Adcock | Other | 39.20 | | 39.20 |
| Total Other | | | | | 39.20 | 0.00 | 39.20 |
| Total Tax | | | | | 39.20 | 0.00 | 39.20 |
| **Travel** | | | | | | | |
| Check | 08/04/2017 | 4462 | GCI, Inc. | Travel | 192.00 | | 192.00 |
| Total Travel | | | | | 192.00 | 0.00 | 192.00 |
| **Utilities** | | | | | | | |
| **Cell Phone** | | | | | | | |
| Check | 08/05/2017 | EFT | At&t Mobility | Cell Phone | 165.66 | | 165.66 |
| Total Cell Phone | | | | | 165.66 | 0.00 | 165.66 |
| **Sewer & Refuse** | | | | | | | |
| Check | 08/04/2017 | 4456 | CITY OF YORK | Sewer & Refuse | 137.42 | | 137.42 |
| Check | 08/04/2017 | 4463 | CITY OF YORK | Sewer & Refuse | 292.58 | | 430.00 |
| Check | 08/23/2017 | 4475 | NORTH YORK BORO... | Sewer & Refuse | 170.00 | | 600.00 |
| Check | 08/25/2017 | 4482 | CITY OF YORK | Sewer & Refuse | 71.44 | | 671.44 |
| Check | 08/25/2017 | 4483 | CITY OF YORK | Sewer & Refuse | 130.14 | | 801.58 |
| Check | 08/25/2017 | 4484 | CITY OF YORK | Sewer & Refuse | 59.61 | | 861.19 |
| Check | 08/25/2017 | 4485 | CITY OF YORK | Sewer & Refuse | 63.25 | | 924.44 |
| Check | 08/25/2017 | 4486 | CITY OF YORK | Sewer & Refuse | 102.38 | | 1,026.82 |
| Check | 08/25/2017 | 4487 | CITY OF YORK | Sewer & Refuse | 71.44 | | 1,098.26 |
| Check | 08/25/2017 | 4488 | CITY OF YORK | Sewer & Refuse | 60.52 | | 1,158.78 |
| Check | 08/25/2017 | 4489 | CITY OF YORK | Sewer & Refuse | 141.52 | | 1,300.30 |
| Check | 08/25/2017 | 4490 | CITY OF YORK | Sewer & Refuse | 127.41 | | 1,427.71 |
| Check | 08/25/2017 | 4491 | CITY OF YORK | Sewer & Refuse | 52.33 | | 1,480.04 |
| Check | 08/25/2017 | 4492 | CITY OF YORK | Sewer & Refuse | 45.96 | | 1,526.00 |
| Check | 08/25/2017 | 4493 | CITY OF YORK | Sewer & Refuse | 26.25 | | 1,552.25 |
| Check | 08/25/2017 | 4494 | CITY OF YORK | Sewer & Refuse | 88.73 | | 1,640.98 |
| Total Sewer & Refuse | | | | | 1,640.98 | 0.00 | 1,640.98 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Gas & Electric** | | | | | | | |
| Check | 08/02/2017 | 4552 | PPL | Gas & Electric | 315.41 | | 315.41 |
| Check | 08/07/2017 | 4457 | MET ED | Gas & Electric | 100.07 | | 415.48 |
| Check | 08/16/2017 | 4466 | MET ED | Gas & Electric | 41.28 | | 456.76 |
| Check | 08/18/2017 | 4470 | COLUMBIA GAS | Gas & Electric | 35.52 | | 492.28 |
| Check | 08/18/2017 | | Drummer Boy Campg… | Gas & Electric | 86.80 | | 579.08 |
| Check | 08/28/2017 | 4564 | PPL | Gas & Electric | 304.23 | | 883.31 |
| Total Gas & Electric | | | | | 883.31 | 0.00 | 883.31 |
| **Internet** | | | | | | | |
| Check | 08/02/2017 | 4554 | COMCAST | Internet | 237.23 | | 237.23 |
| Check | 08/28/2017 | 4565 | COMCAST | Internet | 266.79 | | 504.02 |
| Total Internet | | | | | 504.02 | 0.00 | 504.02 |
| **Telephone** | | | | | | | |
| Check | 08/07/2017 | 4458 | Verizon Wireless | Telephone | 53.36 | | 53.36 |
| Total Telephone | | | | | 53.36 | 0.00 | 53.36 |
| **Water** | | | | | | | |
| Check | 08/07/2017 | 4460 | York Water Co | Water | 253.16 | | 253.16 |
| Total Water | | | | | 253.16 | 0.00 | 253.16 |
| **Utilities - Other** | | | | | | | |
| Check | 08/05/2017 | | global link | Utilities | 25.00 | | 25.00 |
| Total Utilities - Other | | | | | 25.00 | 0.00 | 25.00 |
| Total Utilities | | | | | 3,525.49 | 0.00 | 3,525.49 |
| **TOTAL** | | | | | 28,515.66 | 288.27 | 28,227.39 |

Michael E. and Dora L. Markle
Case No. 1:17-bk-02795HWV
Exhibit D - Unpaid Bills

| Type | Date | Name | Purpose | Due Date | Amount |
|------|------|------|---------|----------|--------|
| Current | | | | | |
| | | No unpaid bills from August | | | |

# Michael E. and Dora L. Markle

Case No. 1:17-bk-02795HWV
Exhibit E - Receivables

Note: Tenant invoicing and payments are tracked in a separate software and not recorded in QuickBooks.

| Payer Name | Charge Date | GL Account Name | Total Amount | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| 113 N West St. - 113 N West St York, PA 17404 - No Unit - Murray, Rosie | | | | | | | | |
| Murray, Rosie | 08/21/2017 | Sewer Income | 25.48 | 25.48 | 25.48 | 0.00 | 0.00 | 0.00 |
| Murray, Rosie | 08/21/2017 | Refuse Income | 26.85 | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | **52.33** | **52.33** | **52.33** | **0.00** | **0.00** | **0.00** |
| 155 W King St. - 155 W King St York, PA 17401 - Unit 2 - Montalvo, Jose | | | | | | | | |
| Montalvo, Jose | 08/01/2017 | Rent/Lease Income | 675.00 | 26.65 | 26.65 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 08/01/2017 | Refuse Income | 26.85 | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 08/04/2017 | Late Charge Income | 67.50 | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| | | | **769.35** | **121.00** | **121.00** | **0.00** | **0.00** | **0.00** |
| 737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N. | | | | | | | | |
| Abrantes, Grace N. | 08/23/2017 | Sewer Income | 44.59 | 44.59 | 44.59 | 0.00 | 0.00 | 0.00 |
| Abrantes, Grace N. | 08/23/2017 | Refuse Income | 26.85 | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | **71.44** | **71.44** | **71.44** | **0.00** | **0.00** | **0.00** |
| 836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Boldizar, Destiney L. | | | | | | | | |
| Boldizar, Destiney L. | 08/23/2017 | Sewer Income | 75.53 | 65.25 | 65.25 | 0.00 | 0.00 | 0.00 |
| Boldizar, Destiney L. | 08/23/2017 | Refuse Income | 26.85 | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | **102.38** | **92.10** | **92.10** | **0.00** | **0.00** | **0.00** |
| 907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T. | | | | | | | | |
| Johnson, Michelle T. | 08/01/2017 | Sewer Income | 30.94 | 1.27 | 1.27 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 08/23/2017 | Sewer Income | 32.76 | 32.76 | 32.76 | 0.00 | 0.00 | 0.00 |
| | | | **63.70** | **34.03** | **34.03** | **0.00** | **0.00** | **0.00** |
| Total | | | 1,059.20 | 370.90 | 370.90 | 0.00 | 0.00 | 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 08/28/2017

Exhibit F

|  | Aug 28, 17 |
|---|---|
| **Beginning Balance** | 16,219.45 |
| Cleared Transactions |  |
| Checks and Payments - 87 items | -17,634.64 |
| Deposits and Credits - 10 items | 25,650.07 |
| **Total Cleared Transactions** | 8,015.43 |
| **Cleared Balance** | 24,234.88 |
| Uncleared Transactions |  |
| Checks and Payments - 31 items | -7,406.98 |
| **Total Uncleared Transactions** | -7,406.98 |
| **Register Balance as of 08/28/2017** | 16,827.90 |
| New Transactions |  |
| Checks and Payments - 2 items | -844.68 |
| **Total New Transactions** | -844.68 |
| **Ending Balance** | 15,983.22 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 08/28/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 16,219.45 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 87 items | | | | | | |
| Check | 07/28/2017 | 4454 | Penn Waste, Inc. | X | -131.14 | -131.14 |
| Check | 07/28/2017 | 4452 | Moodys Construction | X | -100.00 | -231.14 |
| Check | 07/28/2017 | 4450 | SCOTT SWEITZER | X | -20.00 | -251.14 |
| Check | 07/31/2017 | | RUTTERS | X | -27.00 | -278.14 |
| Check | 07/31/2017 | EFT | RUTTERS | X | -18.37 | -296.51 |
| Check | 08/01/2017 | | NEW INSIGHTS | X | -18.00 | -314.51 |
| Check | 08/02/2017 | 4551 | Wells Fargo | X | -1,900.00 | -2,214.51 |
| Check | 08/02/2017 | 4555 | Capital Blue Cross | X | -419.15 | -2,633.66 |
| Check | 08/02/2017 | 4552 | PPL | X | -315.41 | -2,949.07 |
| Check | 08/02/2017 | | BEST BUY | X | -252.27 | -3,201.34 |
| Check | 08/02/2017 | 4554 | COMCAST | X | -237.23 | -3,438.57 |
| Check | 08/02/2017 | 4553 | NATIONWIDE | X | -184.19 | -3,622.76 |
| Check | 08/02/2017 | | SHEETZ | X | -84.03 | -3,706.79 |
| Check | 08/02/2017 | | GIANT | X | -49.60 | -3,756.39 |
| Check | 08/02/2017 | | BEST BUY | X | -21.19 | -3,777.58 |
| Check | 08/03/2017 | | GIANT | X | -133.14 | -3,910.72 |
| Check | 08/03/2017 | | TURKEY HILL | X | -28.00 | -3,938.72 |
| Check | 08/04/2017 | 4455 | S&T Bank | X | -500.00 | -4,438.72 |
| Check | 08/04/2017 | 4463 | CITY OF YORK | X | -292.58 | -4,731.30 |
| Check | 08/04/2017 | 4462 | GCI, Inc. | X | -192.00 | -4,923.30 |
| Check | 08/04/2017 | 4456 | CITY OF YORK | X | -137.42 | -5,060.72 |
| Check | 08/04/2017 | 4461 | Hector Rivera | X | -17.50 | -5,078.22 |
| Check | 08/05/2017 | EFT | At&t Mobility | X | -165.66 | -5,243.88 |
| Check | 08/05/2017 | | RUTTERS | X | -86.02 | -5,329.90 |
| Check | 08/05/2017 | | global link | X | -25.00 | -5,354.90 |
| Check | 08/06/2017 | | SUE'S GROCERY | X | -6.99 | -5,361.89 |
| Check | 08/07/2017 | 4460 | York Water Co | X | -253.16 | -5,615.05 |
| Check | 08/07/2017 | | LOWES | X | -217.27 | -5,832.32 |
| Check | 08/07/2017 | 4457 | MET ED | X | -100.07 | -5,932.39 |
| Check | 08/07/2017 | 4458 | Verizon Wireless | X | -53.36 | -5,985.75 |
| Check | 08/07/2017 | | RUTTERS | X | -30.00 | -6,015.75 |
| Check | 08/07/2017 | | LOWES | X | -7.98 | -6,023.73 |
| Check | 08/08/2017 | | LOWES | X | -128.84 | -6,152.57 |
| Check | 08/08/2017 | | RUTTERS | X | -85.39 | -6,237.96 |
| Check | 08/08/2017 | | WALGREENS | X | -38.66 | -6,276.62 |
| Check | 08/08/2017 | | Hess Gas | X | -35.00 | -6,311.62 |
| Check | 08/09/2017 | | WAL MART | X | -41.52 | -6,353.14 |
| Check | 08/09/2017 | | TURKEY HILL | X | -30.00 | -6,383.14 |
| Check | 08/10/2017 | 4459 | Tucker-Beile | X | -482.61 | -6,865.75 |
| Check | 08/10/2017 | | Bob Evans | X | -45.71 | -6,911.46 |
| Check | 08/10/2017 | | Park Harrisburg | X | -15.00 | -6,926.46 |
| Check | 08/11/2017 | | GIANT | X | -194.96 | -7,121.42 |
| Check | 08/11/2017 | 4465 | Hector Rivera | X | -52.50 | -7,173.92 |
| Check | 08/11/2017 | 4464 | Wanda Neiman | X | -25.00 | -7,198.92 |
| Check | 08/12/2017 | | GIANT | X | -83.87 | -7,282.79 |
| Check | 08/12/2017 | | RUTTERS | X | -57.54 | -7,340.33 |
| Check | 08/12/2017 | | RUTTERS | X | -39.65 | -7,379.98 |
| Check | 08/13/2017 | | GNC | X | -239.15 | -7,619.13 |
| Check | 08/13/2017 | | Addidas Outlet | X | -113.17 | -7,732.30 |
| Check | 08/14/2017 | | CVS | X | -244.98 | -7,977.28 |
| Check | 08/14/2017 | 814 | M&T Bank | X | -145.47 | -8,122.75 |
| Check | 08/14/2017 | | RUTTERS | X | -76.64 | -8,199.39 |
| Check | 08/15/2017 | 4556 | MEMBERS 1ST | X | -539.71 | -8,739.10 |
| Check | 08/15/2017 | | RITE AID | X | -261.79 | -9,000.89 |
| Check | 08/15/2017 | | Safe Haven Center | X | -70.00 | -9,070.89 |
| Check | 08/15/2017 | | TURKEY HILL | X | -26.00 | -9,096.89 |
| Check | 08/15/2017 | | HARDEES | X | -9.09 | -9,105.98 |
| Check | 08/16/2017 | 4466 | MET ED | X | -41.28 | -9,147.26 |
| Check | 08/17/2017 | | GIANT | X | -106.87 | -9,254.13 |
| Check | 08/17/2017 | | RUTTERS | X | -76.21 | -9,330.34 |
| Check | 08/17/2017 | | LOWES | X | -60.90 | -9,391.24 |
| Check | 08/17/2017 | | Exxon | X | -57.81 | -9,449.05 |
| Check | 08/17/2017 | | CASH | X | -40.00 | -9,489.05 |
| Check | 08/17/2017 | | GIANT | X | -29.01 | -9,518.06 |
| Bill Pmt -Check | 08/18/2017 | 4473 | JUNIATA MUTUAL I... | X | -1,104.00 | -10,622.06 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail

Exhibit F

### Wells Fargo DIP Checking - 8806, Period Ending 08/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/18/2017 | 4467 | Ditech Financial, LLC | X | -676.95 | -11,299.01 |
| Check | 08/18/2017 | 4471 | LEPPO CARPET | X | -99.64 | -11,398.65 |
| Check | 08/18/2017 | | Drummer Boy Camp... | X | -86.80 | -11,485.45 |
| Check | 08/18/2017 | | Ben's RV | X | -40.66 | -11,526.11 |
| Check | 08/18/2017 | 4470 | COLUMBIA GAS | X | -35.52 | -11,561.63 |
| Check | 08/19/2017 | | Susquehanna Dodge | X | -110.66 | -11,672.29 |
| Check | 08/19/2017 | | SHEETZ | X | -21.46 | -11,693.75 |
| Check | 08/19/2017 | | Rivertowne Restaur... | X | -18.23 | -11,711.98 |
| Check | 08/20/2017 | | SuNOCO | X | -84.27 | -11,796.25 |
| Check | 08/21/2017 | 4557 | MEMBERS 1ST | X | -4,313.01 | -16,109.26 |
| Check | 08/21/2017 | 4468 | First National Bank | X | -469.35 | -16,578.61 |
| Check | 08/21/2017 | 4476 | S&T Bank | X | -365.69 | -16,944.30 |
| Check | 08/21/2017 | | Wellspan | X | -9.00 | -16,953.30 |
| Check | 08/22/2017 | | GIANT | X | -96.72 | -17,050.02 |
| Check | 08/22/2017 | | OFFICE MAX | X | -74.18 | -17,124.20 |
| Check | 08/22/2017 | | RUTTERS | X | -24.00 | -17,148.20 |
| Check | 08/23/2017 | | RUTTERS | X | -140.09 | -17,288.29 |
| Check | 08/24/2017 | 4559 | Nicole Lawson | X | -100.00 | -17,388.29 |
| Check | 08/24/2017 | | OFFICE MAX | X | -72.34 | -17,460.63 |
| Check | 08/25/2017 | 4479 | Wanda Neiman | X | -50.00 | -17,510.63 |
| Check | 08/27/2017 | | RUTTERS | X | -96.00 | -17,606.63 |
| Check | 08/28/2017 | | RUTTERS | X | -28.01 | -17,634.64 |
| | | | **Total Checks and Payments** | | **-17,634.64** | **-17,634.64** |
| | | | **Deposits and Credits - 10 items** | | | |
| Transfer | 07/31/2017 | | | X | 1,574.62 | 1,574.62 |
| Transfer | 08/01/2017 | | | X | 96.95 | 1,671.57 |
| Deposit | 08/05/2017 | | | X | 410.02 | 2,081.59 |
| Deposit | 08/10/2017 | | | X | 21.19 | 2,102.78 |
| Deposit | 08/10/2017 | | | X | 208.79 | 2,311.57 |
| Deposit | 08/10/2017 | | | X | 13,471.94 | 15,783.51 |
| Deposit | 08/17/2017 | | | X | 82.74 | 15,866.25 |
| Deposit | 08/17/2017 | | | X | 1,776.20 | 17,642.45 |
| Deposit | 08/22/2017 | | | X | 8,000.00 | 25,642.45 |
| Deposit | 08/23/2017 | | RUTTERS | X | 7.62 | 25,650.07 |
| | | | **Total Deposits and Credits** | | **25,650.07** | **25,650.07** |
| | | | **Total Cleared Transactions** | | **8,015.43** | **8,015.43** |
| | | | **Cleared Balance** | | **8,015.43** | **24,234.88** |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 31 items** | | | |
| Check | 08/05/2017 | EFT | S&T Bank | | -344.68 | -344.68 |
| Check | 08/11/2017 | 4469 | SCOTT SWEITZER | | -105.00 | -449.68 |
| Check | 08/18/2017 | 4472 | Hector Rivera | | -262.50 | -712.18 |
| Check | 08/22/2017 | 4558 | John's Appliances | | -79.50 | -791.68 |
| Check | 08/23/2017 | 4474 | First National Bank | | -366.58 | -1,158.26 |
| Check | 08/23/2017 | 4475 | NORTH YORK BOR... | | -170.00 | -1,328.26 |
| Check | 08/25/2017 | 4495 | HOME DEPOT | | -464.22 | -1,792.48 |
| Check | 08/25/2017 | 4481 | Marlin Business Ban... | | -293.12 | -2,085.60 |
| Check | 08/25/2017 | 4477 | SCOTT SWEITZER | | -275.00 | -2,360.60 |
| Check | 08/25/2017 | 4560 | DRAKE REED DOO... | | -180.00 | -2,540.60 |
| Check | 08/25/2017 | 4489 | CITY OF YORK | | -141.52 | -2,682.12 |
| Check | 08/25/2017 | 4478 | Hector Rivera | | -140.00 | -2,822.12 |
| Check | 08/25/2017 | 4483 | CITY OF YORK | | -130.14 | -2,952.26 |
| Check | 08/25/2017 | 4490 | CITY OF YORK | | -127.41 | -3,079.67 |
| Check | 08/25/2017 | 4486 | CITY OF YORK | | -102.38 | -3,182.05 |
| Check | 08/25/2017 | 4494 | CITY OF YORK | | -88.73 | -3,270.78 |
| Check | 08/25/2017 | 4480 | LEPPO CARPET | | -78.44 | -3,349.22 |
| Check | 08/25/2017 | 4482 | CITY OF YORK | | -71.44 | -3,420.66 |
| Check | 08/25/2017 | 4487 | CITY OF YORK | | -71.44 | -3,492.10 |
| Check | 08/25/2017 | 4485 | CITY OF YORK | | -63.25 | -3,555.35 |
| Check | 08/25/2017 | 4488 | CITY OF YORK | | -60.52 | -3,615.87 |
| Check | 08/25/2017 | 4484 | CITY OF YORK | | -59.61 | -3,675.48 |
| Check | 08/25/2017 | 4491 | CITY OF YORK | | -52.33 | -3,727.81 |
| Check | 08/25/2017 | 4492 | CITY OF YORK | | -45.96 | -3,773.77 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 08/28/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/25/2017 | 4493 | CITY OF YORK | | -26.25 | -3,800.02 |
| Check | 08/28/2017 | EFT | Wells Fargo | | -1,817.39 | -5,617.41 |
| Check | 08/28/2017 | 4561 | Huntington National ... | | -599.78 | -6,217.19 |
| Check | 08/28/2017 | 4563 | Capital Blue Cross | | -419.15 | -6,636.34 |
| Check | 08/28/2017 | 4564 | PPL | | -304.23 | -6,940.57 |
| Check | 08/28/2017 | 4565 | COMCAST | | -266.79 | -7,207.36 |
| Check | 08/28/2017 | 4562 | NATIONWIDE | | -199.62 | -7,406.98 |
| Total Checks and Payments | | | | | -7,406.98 | -7,406.98 |
| Total Uncleared Transactions | | | | | -7,406.98 | -7,406.98 |
| Register Balance as of 08/28/2017 | | | | | 608.45 | 16,827.90 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/05/2017 | EFT | S&T Bank | | -344.68 | -344.68 |
| Check | 09/06/2017 | | S&T Bank | | -500.00 | -844.68 |
| Total Checks and Payments | | | | | -844.68 | -844.68 |
| Total New Transactions | | | | | -844.68 | -844.68 |
| **Ending Balance** | | | | | -236.23 | 15,983.22 |

Exhibit F

# Wells Fargo® Preferred Checking

Account number: ࠵06 ■ August 1, 2017 - August 31, 2017 ■ Page 1 of 7



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*   Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $16,219.45 |
| Deposits/Additions | 30,100.92 |
| Withdrawals/Subtractions | - 22,272.97 |
| **Ending balance on 8/31** | **$24,047.40** |

Account number: ࠵8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0095641
Sheet 00001 of 00004

Exhibit F



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.18 |
| Average collected balance | $21,028.90 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.18 |
| Interest paid this year | $0.20 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | eDeposit IN Branch/Store 08/01/17 12:43:51 Pm 50 Haines Rd York PA 8806 | 1,671.57 | | |
| 8/1 | | Purchase authorized on 07/31 New Insights II IN York PA S467212647991050 Card 1202 | | 18.00 | 17,873.02 |
| 8/2 | | Purchase authorized on 07/31 Rutter's Farm Stre York PA S387212576565121 Card 1194 | | 27.00 | |
| 8/2 | | Purchase authorized on 07/31 Rutters Farm Stor York PA S587212618115962 Card 1194 | | 18.37 | |
| 8/2 | | Purchase authorized on 08/02 Sheetz 0224 York PA P005872145884413671 Card 1202 | | 84.03 | |
| 8/2 | | Purchase authorized on 08/02 Giant Fuel 6087 York PA P004672145941354402 Card 1202 | | 49.60 | |
| 8/2 | | Purchase authorized on 08/02 Best Buy 00010876 York PA P00000000250365711 Card 1202 | | 252.27 | |
| 8/2 | | Purchase authorized on 08/02 Best Buy 00010876 York PA P00000000335423465 Card 1202 | | 21.19 | |
| 8/2 | 4454 | Check | | 131.14 | 17,289.42 |
| 8/3 | | Purchase authorized on 08/03 Giant 6087 York PA P00467215779504746 Card 1202 | | 133.14 | 17,156.28 |
| 8/4 | | Purchase authorized on 08/03 Turkey Hill #0272 York PA S307215726537630 Card 1194 | | 28.00 | |
| 8/4 | 4452 | Deposited OR Cashed Check | | 100.00 | |
| 8/4 | 4552 | Check | | 315.41 | |
| 8/4 | 4555 | Check | | 419.15 | 16,293.72 |
| 8/7 | | eDeposit IN Branch/Store 08/05/17 11:07:21 Am 50 Haines Rd York PA 8806 | 410.02 | | |
| 8/7 | | Purchase authorized on 08/05 Rutter's Farm S Wrightsville PA P00000000536652945 Card 1202 | | 86.02 | |
| 8/7 | 4461 | Deposited OR Cashed Check | | 17.50 | |
| 8/7 | | Purchase authorized on 08/05 AT&T*Bill Payment 800-288-2020 TX S467218004497094 Card 1194 | | 165.66 | |
| 8/7 | | Purchase authorized on 08/06 Gtl*Inmate Phone S 877-650-4249 AL S467218095698408 Card 1194 | | 25.00 | |
| 8/7 | | Purchase authorized on 08/07 Lowe's #415 York PA P005872194726521258 Card 1202 | | 217.27 | |
| 8/7 | | Purchase authorized on 08/07 Lowe's #415 York PA P00387219735094782 Card 1202 | | 7.98 | |
| 8/7 | 4553 | Check | | 184.19 | |
| 8/7 | 4455 | Check | | 500.00 | |
| 8/7 | 4456 | Check | | 137.42 | 15,362.70 |
| 8/8 | | Purchase authorized on 08/06 Sue's Food Mart Wrightsville PA S287218782815310 Card 1194 | | 6.99 | |
| 8/8 | | Purchase authorized on 08/08 Hess Quality York PA P00000000987216486 Card 1202 | | 35.00 | |
| 8/8 | | Purchase authorized on 08/08 Lowe's #415 York PA P00467220761086543 Card 1202 | | 128.84 | |
| 8/8 | 4450 | Check | | 20.00 | |
| 8/8 | 4551 | Check | | 1,900.00 | 13,271.87 |

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 8/9 | | Purchase authorized on 08/07 Rutter's Farm Stor York PA S467219716747623 Card 1194 | | 30.00 | |
| 8/9 | | Purchase authorized on 08/08 Walgreens #9591 York PA S307220693634202 Card 1194 | | 38.66 | |
| 8/9 | | Purchase authorized on 08/08 Rutter's Farm S York PA P00000000533370563 Card 1202 | | 85.39 | |
| 8/9 | 4554 | Check | | 237.23 | |
| 8/9 | 4457 | Check | | 100.07 | |
| 8/9 | 4458 | Check | | 53.36 | |
| 8/9 | 4462 | Check | | 192.00 | 12,535.16 |
| 8/10 | | Purchase authorized on 08/09 Wal-Mart #1529 York PA S587221767422748 Card 1194 | | 41.52 | |
| 8/10 | | Purchase authorized on 08/09 Turkey Hill #0272 York PA S387221849303273 Card 1194 | | 30.00 | 12,463.64 |
| 8/11 | | Purchase Return authorized on 08/10 Best Buy Mht 0001 York PA S617223547324865 Card 1202 | 21.19 | | |
| 8/11 | | Purchase Return authorized on 08/10 Best Buy Mht 0001 York PA S617223547324864 Card 1202 | 208.79 | | |
| 8/11 | | Midor Property M Sigonfile 081117 Hrcy1 Michael Markle | 5,332.93 | | |
| 8/11 | | Midor Property M Sigonfile 081117 Grcy1 Michael Markle | 8,139.01 | | |
| 8/11 | | Purchase authorized on 08/10 Walnut Street Gara Harrisburg PA S387222701319133 Card 1194 | | 15.00 | |
| 8/11 | | Purchase authorized on 08/10 Bob Evans Rest #02 New Cumberlan PA S307222749550946 Card 1202 | | 45.71 | |
| 8/11 | | Purchase authorized on 08/11 Giant 6087 York PA P00307223731341411 Card 1202 | | 194.96 | |
| 8/11 | 4465 | Deposited OR Cashed Check | | 52.50 | |
| 8/11 | 4464 | Check | | 25.00 | 25,832.39 |
| 8/14 | | Purchase authorized on 08/12 Rutter's Farm S York PA P00000000634661419 Card 1202 | | 57.54 | |
| 8/14 | | Purchase authorized on 08/12 Rutter's Farm S York PA P00000000933201682 Card 1202 | | 39.65 | |
| 8/14 | | Purchase with Cash Back $ 40.00 authorized on 08/12 Giant 6267 Gettysburg PA P00587224669652087 Card 1202 | | 83.87 | |
| 8/14 | | Purchase authorized on 08/13 Gnc #06553 Gnc 065531863 Gettysburg PA P00587225673611209 Card 1202 | | 239.15 | |
| 8/14 | | Purchase authorized on 08/14 Rutter's Farm S Hallam PA P00000000386646257 Card 1202 | | 76.64 | |
| 8/14 | | Purchase authorized on 08/14 Cvs/Pharm 01670--615 L Columbia PA P00000000447708243 Card 1202 | | 244.98 | |
| 8/14 | 4459 | Check | | 482.61 | |
| 8/14 | 814 | Check | | 145.47 | 24,462.48 |
| 8/15 | | Purchase authorized on 08/13 Adidas 6148 Gettysburg PA S467225661536587 Card 1202 | | 113.17 | |
| 8/15 | | Purchase authorized on 08/14 Turkey Hill #0272 York PA S587226836660873 Card 1194 | | 26.00 | |
| 8/15 | 4463 | Check | | 292.58 | 24,030.73 |
| 8/16 | | Purchase authorized on 08/15 Safe Haven Treatme (732)740-5852 PA S387227726165258 Card 1202 | | 70.00 | |
| 8/16 | | Purchase authorized on 08/15 Rite Aid Store - 1 Red Lion PA S387227826865482 Card 1194 | | 261.79 | 23,698.94 |
| 8/17 | | Medico Insurance Mic1170 Dora L Markle Dora L Markle | 82.74 | | |
| 8/17 | | Purchase authorized on 08/15 Hardee's #1502935 Dallastown PA S307227829407544 Card 1194 | | 9.09 | |
| 8/17 | | Purchase authorized on 08/17 Rutter's Farm # York PA P00000000535616739 Card 1202 | | 76.21 | |
| 8/17 | | Purchase authorized on 08/17 Market Street Exxon York PA P00467229567191267 Card 1202 | | 57.81 | |
| 8/17 | | ATM Withdrawal authorized on 08/17 50 Haines Road York PA 0005660 ATM ID 0157O Card 1194 | | 40.00 | |
| 8/17 | | Purchase authorized on 08/17 Giant 6087 York PA P00587229809609980 Card 1202 | | 106.87 | |

Case 1:17-bk-02795-HWV   Doc 39   Filed 09/21/17   Entered 09/21/17 14:29:23   Desc
Main Document      Page 21 of 30



Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 8/17 | 4556 | Check | | 539.71 | |
| 8/17 | 4460 | Check | | 253.16 | 22,698.83 |
| 8/18 | | Midor Property M Sigonfile 081817 6G902 Michael Markle | 1,776.20 | | |
| 8/18 | | Purchase authorized on 08/17 Giant Fuel 6087 York PA S307229724476009 Card 1194 | | 29.01 | 24,446.02 |
| 8/21 | | Purchase authorized on 08/18 Bens RV Center York PA S307230745388270 Card 1202 | | 40.66 | |
| 8/21 | | Purchase authorized on 08/19 Rivertowne Restaur Wrightsville PA S467231578828298 Card 1194 | | 18.23 | |
| 8/21 | | Purchase authorized on 08/19 Susquehanna Auto Wrightsville PA S087231632788813 Card 1194 | | 110.66 | |
| 8/21 | | Purchase authorized on 08/19 Lowes #00415* York PA S307231679144512 Card 1202 | | 60.90 | |
| 8/21 | | Purchase authorized on 08/19 Sheetz 0326 Gettysburg PA P003872317721078558 Card 1202 | | 21.46 | |
| 8/21 | | Purchase authorized on 08/19 Drummer Boy RV Gettysburg PA S307231737205273 Card 1194 | | 86.80 | |
| 8/21 | | Purchase authorized on 08/20 Sunoco 08203705 Gettysburg PA P00000000346190073 Card 1202 | | 84.27 | |
| 8/21 | 4473 | Check | | 1,104.00 | |
| 8/21 | 4557 | Check | | 4,313.01 | 18,606.03 |
| 8/22 | | Deposit Made In A Branch/Store | 8,000.00 | | |
| 8/22 | | Purchase authorized on 08/21 Ws Gotham Internal Red Lion PA S467233468096058 Card 1202 | | 9.00 | |
| 8/22 | 4466 | Check | | 41.28 | |
| 8/22 | 4467 | Check | | 676.95 | |
| 8/22 | 4471 | Check | | 99.64 | 25,779.16 |
| 8/23 | | Purchase authorized on 08/22 Giant Fuel 6087 York PA S467234584863673 Card 1194 | | 24.00 | |
| 8/23 | | Purchase authorized on 08/22 Giant 6087 York PA S307234632509875 Card 1194 | | 96.72 | |
| 8/23 | | Purchase authorized on 08/23 Rutter's Farm S York PA P00000000572359209 Card 1202 | | 140.09 | |
| 8/23 | | Purchase Return authorized on 08/23 Rutter's Farm S York PA P00000000736392754 Card 1202 | 7.62 | | |
| 8/23 | 4470 | Check | | 35.52 | 25,490.45 |
| 8/24 | | Purchase authorized on 08/22 Officemax/Officede York PA S387234601318945 Card 1194 | | 72.34 | |
| 8/24 | | Purchase authorized on 08/22 Officemax/Officede York PA S307234822025139 Card 1194 | | 74.18 | |
| 8/24 | 4468 | Check | | 469.35 | |
| 8/24 | 4476 | Check | | 365.69 | 24,508.89 |
| 8/25 | 4479 | Check | | 50.00 | |
| 8/25 | 4559 | Check | | 100.00 | 24,358.89 |
| 8/28 | | Purchase Return authorized on 08/25 Lowes #00415* York PA S627238545105908 Card 1202 | 50.67 | | |
| 8/28 | | Purchase authorized on 08/27 Rutter's Farm S Wrightsville PA P00000000849752717 Card 1202 | | 96.00 | |
| 8/28 | 4477 | Check | | 275.00 | |
| 8/28 | 4474 | Check | | 366.58 | 23,671.98 |
| 8/29 | | Purchase authorized on 08/29 Sam's Club York PA P00000000776485107 Card 1202 | | 212.59 | |
| 8/29 | 4495 | Check | | 464.22 | |
| 8/29 | 4481 | Check | | 293.12 | |
| 8/29 | 4469 | Check | | 105.00 | |
| 8/29 | 4560 | Check | | 180.00 | |
| 8/29 | 4480 | Check | | 78.44 | 22,338.61 |
| 8/30 | | Purchase authorized on 08/28 Rutter's Farm Stor York PA S587240467794780 Card 1194 | | 28.01 | |
| 8/30 | | Purchase authorized on 08/30 Rutter's Farm S Wrightsville PA P00000000383555355 Card 1202 | | 64.16 | |

Exhibit F




WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/30 | | Purchase authorized on 08/30 Rutter's Farm S Wrightsville PA P00000000036308666 Card 1202 | | 85.42 | |
| 8/30 | 4565 | Check | | 266.79 | |
| 8/30 | 4561 | Check | | 599.78 | |
| 8/30 | 4562 | Check | | 199.62 | |
| 8/30 | 4563 | Check | | 419.15 | |
| 8/30 | 4475 | Check | | 170.00 | |
| 8/30 | 4564 | Check | | 304.23 | 20,201.45 |
| 8/31 | | eDeposit IN Branch/Store 08/31/17 04:54:00 Pm 20 S Main St Stewartstown PA 8806 | 4,400.00 | | |
| 8/31 | | Purchase authorized on 08/30 Unique Nail and Sp York PA S467242666214612 Card 1194 | | 60.00 | |
| 8/31 | | Purchase authorized on 08/30 Baja Beach Tanning York PA S467242755459983 Card 1194 | | 72.78 | |
| 8/31 | | Purchase authorized on 08/31 Family Dollar # York PA P00000000344951086 Card 1202 | | 18.95 | |
| 8/31 | 4478 | Deposited OR Cashed Check | | 140.00 | |
| 8/31 | 4472 | Deposited OR Cashed Check | | 262.50 | |
| 8/31 | | Interest Payment | 0.18 | | 24,047.40 |
| Ending balance on 8/31 | | | | | 24,047.40 |
| Totals | | | $30,100.92 | $22,272.97 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 814 | 8/14 | 145.47 | 4467 | 8/22 | 676.95 | 4495 * | 8/29 | 464.22 |
| 4450 * | 8/8 | 20.00 | 4468 | 8/24 | 469.35 | 4551 * | 8/8 | 1,900.00 |
| 4452 * | 8/4 | 100.00 | 4469 | 8/29 | 105.00 | 4552 | 8/4 | 315.41 |
| 4454 * | 8/2 | 131.14 | 4470 | 8/23 | 35.52 | 4553 | 8/7 | 184.19 |
| 4455 | 8/7 | 500.00 | 4471 | 8/22 | 99.64 | 4554 | 8/9 | 237.23 |
| 4456 | 8/7 | 137.42 | 4472 | 8/31 | 262.50 | 4555 | 8/4 | 419.15 |
| 4457 | 8/9 | 100.07 | 4473 | 8/21 | 1,104.00 | 4556 | 8/17 | 539.71 |
| 4458 | 8/9 | 53.36 | 4474 | 8/28 | 366.58 | 4557 | 8/21 | 4,313.01 |
| 4459 | 8/14 | 482.61 | 4475 | 8/30 | 170.00 | 4559 * | 8/25 | 100.00 |
| 4460 | 8/17 | 253.16 | 4476 | 8/24 | 365.69 | 4560 | 8/29 | 180.00 |
| 4461 | 8/7 | 17.50 | 4477 | 8/28 | 275.60 | 4561 | 8/30 | 599.78 |
| 4462 | 8/9 | 192.00 | 4478 | 8/31 | 140.00 | 4562 | 8/30 | 169.62 |
| 4463 | 8/15 | 292.58 | 4479 | 8/25 | 50.00 | 4563 | 8/30 | 419.15 |
| 4464 | 8/11 | 25.00 | 4480 | 8/29 | 78.44 | 4564 | 8/30 | 304.23 |
| 4465 | 8/11 | 52.50 | 4481 | 8/29 | 293.12 | 4565 | 8/30 | 266.79 |
| 4466 | 8/22 | 41.28 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2017 - 08/31/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

Case 1:17-bk-02795-HWV    Doc 39    Filed 09/21/17    Entered 09/21/17 14:29:23    Desc
Main Document       Page 23 of 30

Exhibit F



---

*Monthly service fee summary (continued)*

We waived the fee this period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| Have any **ONE** of the following account requirements | | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $15,330.88 | ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 | ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $12,463.64 | ☑ |
| – Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | | |

J3\JD

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 08/31/2017

Exhibit F

|                                    | Aug 31, 17 |        |
|------------------------------------|-----------|--------|
| Beginning Balance                  |           | 108.96 |
| Cleared Transactions               |           |        |
| Checks and Payments - 1 item       | -103.96   |        |
| Total Cleared Transactions         | -103.96   |        |
| Cleared Balance                    |           | 5.00   |
| Register Balance as of 08/31/2017  |           | 5.00   |
| Ending Balance                     |           | 5.00   |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 08/31/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 108.96 |
|   Cleared Transactions | | | | | | |
|     Checks and Payments - 1 item | | | | | | |
| General Journal | 08/03/2017 | | | X | -103.96 | -103.96 |
|     Total Checks and Payments | | | | | -103.96 | -103.96 |
|    Total Cleared Transactions | | | | | -103.96 | -103.96 |
| Cleared Balance | | | | | -103.96 | 5.00 |
| Register Balance as of 08/31/2017 | | | | | -103.96 | 5.00 |
| Ending Balance | | | | | -103.96 | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

New York City
Bus Trip:
A Day on Your Own

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

December 16, 2017

Information & Registration at www.members1st.org/bus-trips

## Home Equity Line of Credit
### Discover the money hidden under your roof!

www.members1st.org/heloc

We do business in accordance with the Federal Fair Housing Law and Equal Credit Opportunity Act.

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of August 1st is $108.97.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 514,901.31 |

### REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | | $108.97 |
|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| 08/02 | 08/02 | Withdrawal | | 103.97 | 5.00 |
| | | | | ENDING BALANCE: | $5.00 |

| Total Withdrawals | 103.97 |
|---|---|

## YTD SUMMARY

**TOTAL DIVIDENDS PAID**
0000 REGULAR SAVINGS                                    0.07

**TOTAL LOAN INTEREST PAID**

| | | |
|---|---|---|
| 0001 | BUSINESS R.E. SECURED | 2,480.87 |
| 0002 | BUSINESS R.E. SECURED | 1,261.61 |
| 0004 | BUSINESS/INVESTMENT RE | 1,756.42 |
| 0008 | BUSINESS R.E. SECURED | 1,657.71 |
| 0009 | BUSINESS INVESTMENT RE | 2,698.14 |
| 0010 | BUSINESS R.E. SECURED | 2,465.49 |
| 0011 | BUSINESS/INVESTMENT RE | 1,663.85 |
| 0012 | BUSINESS/INVESTMENT RE | 4,003.25 |

Total Year to Date Interest Paid (Includes Closed Loans)          17,987.34

Exhibit F

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 07/31/2017

Exhibit F

|  | Jul 31, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 07/31/2017 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 07/31/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 07/31/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

| REGULAR SAVINGS (0000) | | | | BEGINNING BALANCE: | $5.00 |
|------------------------|--|--|--|--------------------|-------|
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | ENDING BALANCE: | $5.00 |