B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re Michael E. and Dora L. Markle
*Debtor*

Case No. 1:17-bk-02795HWV

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: September, 2017

Date filed: 07/06/2017

Line of Business: Rental Properties & Insurance Agent

NAISC Code: 524410

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

[signature] [signature: Dora L. Markle]

Original Signature of Responsible Party

Michael E. and Dora L. Markle

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? (N/A) | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 24,908.17

**SUMMARY OF CASH ON HAND**

| | |
|---|---|
| Cash on Hand at Start of Month | $ 8,352.97 |
| Cash on Hand at End of Month | $ 11,583.87 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ 8,044.13 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 13,368.63

*(Exhibit C)*

## CASH PROFIT

| | |
|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ 24,908.17 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ 13,368.63 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ 11,539.54 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 170.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 1,378.92

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 24,388.00 | $ 24,908.17 | $ 520.17 |
| EXPENSES | $ 54,384.00 | $ 13,368.63 | $ -41,015.37 |
| CASH PROFIT | $ -29,996.00 | $ 11,539.54 | $ 41,535.54 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 25,038.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 24,513.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 525.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

Michael E. and Dora L. Markle
Case No. 1:17-bk-02795HWV
September, 2017
**Exhibit A – Taxes**

Michael E. and Dora L. Markle have an extension of time to file the federal, state and local individual income tax returns for 2016. The extension of time to file these returns is October 16, 2017. The Markle's returns were filed and the additional tax was paid in October 2017.

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### September 2017

Cash Basis

| | Sep 17 | Aug 17 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| Rental Income | 15,558.81 | 17,580.91 |
| Late Fees | 0.00 | 176.50 |
| Utility Income | 578.77 | 768.43 |
| Commissions | | |
| Aetna Life Insurance | 22.83 | 0.00 |
| Commissions - Other | 8,747.46 | 8,492.76 |
| Total Commissions | 8,770.29 | 8,492.76 |
| Interest Income | 0.30 | 0.00 |
| Total Income | 24,908.17 | 27,018.60 |
| Gross Profit | 24,908.17 | 27,018.60 |
| Expense | | |
| Advertising | 36.00 | 0.00 |
| Amortization | 95.99 | 0.00 |
| Auto | | |
| Fuel | 845.53 | 687.27 |
| Insurance | 212.45 | 383.81 |
| Service | 218.81 | 110.66 |
| Total Auto | 1,276.79 | 1,181.74 |
| Bank Charge | 2.50 | 6.36 |
| Equipment Rental | 146.56 | 293.12 |
| Eviction Fees | 377.33 | 0.00 |
| Homeowner's Fees | 150.00 | 0.00 |
| Insurance | | |
| Health Insurance | 419.15 | 838.30 |
| Property Insurance | 0.00 | 1,094.59 |
| Liability Insurance | 1,750.00 | 0.00 |
| Total Insurance | 2,169.15 | 1,932.89 |
| Interest - Mort | 1,918.15 | 5,283.55 |
| Interest Expense | 311.97 | 454.93 |
| License Fee | 150.00 | 0.00 |
| Maintenance | 2,267.21 | 1,671.28 |
| Meals & Entertainment | 367.47 | 73.03 |
| Medical | | |
| Doctor/Dentists | -18.00 | 27.00 |
| Medicine | 385.48 | 854.58 |
| Total Medical | 367.48 | 881.58 |
| Miscellaneous | 0.00 | 18.53 |
| Office Expenses | 160.20 | 273.46 |
| Office Supplies | 231.71 | 721.41 |
| Personal Expenses | 1,238.31 | 1,928.67 |
| Accounting | -237.50 | 0.00 |
| Real Estate Taxes | 0.00 | 12,000.80 |
| Tax | | |
| Other | 0.00 | 39.20 |
| Total Tax | 0.00 | 39.20 |
| Travel | 192.00 | 192.00 |

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
September 2017

Cash Basis

| | Sep 17 | Aug 17 |
|---|---|---|
| Utilities | | |
| Cell Phone | 0.00 | 165.66 |
| Sewer & Refuse | 1,125.52 | 1,640.98 |
| Gas & Electric | 384.06 | 883.31 |
| Internet | 257.29 | 504.02 |
| Telephone | 73.36 | 53.36 |
| Water | 307.08 | 253.16 |
| Utilities - Other | 0.00 | 25.00 |
| Total Utilities | 2,147.31 | 3,525.49 |
| Total Expense | 13,368.63 | 30,478.04 |
| Net Ordinary Income | 11,539.54 | -3,459.44 |
| Net Income | **11,539.54** | **-3,459.44** |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
As of September 30, 2017

Cash Basis

| | Sep 30, 17 | Aug 31, 17 |
|---|---|---|
| ASSETS | | |
| Current Assets | | |
| Checking/Savings | | |
| Wells Fargo DIP Checking - 8806 | 11,573.87 | 8,342.97 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| Total Checking/Savings | 11,583.87 | 8,352.97 |
| Other Current Assets | | |
| Escrow - Real Estate Taxes | | |
| 1071 E. River | 5,997.72 | 5,997.72 |
| 1008 N. George | 1,988.75 | 1,783.40 |
| Total Escrow - Real Estate Taxes | 7,986.47 | 7,781.12 |
| Total Other Current Assets | 7,986.47 | 7,781.12 |
| Total Current Assets | 19,570.34 | 16,134.09 |
| Fixed Assets | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,049.68 | 3,049.68 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,422.84 | 578,422.84 |
| Appliances | 3,849.97 | 3,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| Total Fixed Assets | 884,883.87 | 884,883.87 |
| Other Assets | | |
| Investments | | |
| Midor Property Management | 30,177.31 | 30,177.31 |
| Midor Properties - DLM | -95,038.44 | -95,038.44 |
| Midor Pproperties - MEM | -102,355.08 | -102,355.08 |
| Total Investments | -167,216.21 | -167,216.21 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,126.99 | -2,031.00 |
| Total Other Assets | -166,965.20 | -166,869.21 |
| TOTAL ASSETS | **737,489.01** | **734,148.75** |
| LIABILITIES & EQUITY | | |
| Liabilities | | |
| Current Liabilities | | |
| Credit Cards | | |
| Credit Cards | | |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| Total Credit Cards | 15,670.23 | 15,670.23 |
| Total Credit Cards | 15,670.23 | 15,670.23 |
| Other Current Liabilities | | |
| Due to 141-147 | 15,081.97 | 15,081.97 |
| Due to MPM | 124.40 | 124.40 |
| Due to Midor Properties | 21,661.89 | 21,661.89 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
Cash Basis — As of September 30, 2017

| | Sep 30, 17 | Aug 31, 17 |
|---|---|---|
| Last Month's Rent | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| Security Deposits | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 113 N. West | 750.00 | 750.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #1 | 625.00 | 625.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #1 | 725.00 | 725.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 836 Fern | 853.00 | 853.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 13,303.00 | 13,303.00 |
| Line of Credit-Loan# 1397401401 | 123,762.32 | 124,262.32 |
| Total Other Current Liabilities | 177,171.48 | 177,671.48 |
| Total Current Liabilities | 192,841.71 | 193,341.71 |
| Long Term Liabilities | | |
| Note Pay.-Huntington//Mike Auto | 40,801.32 | 41,401.10 |
| Loan Payable M&T Bank | 12,899.28 | 13,006.20 |
| Note Payable-Members/Dora Auto | 24,115.58 | 24,527.34 |
| Mortgages | | |
| 155 W. King | 20,846.16 | 21,271.16 |
| 1071 E. River - Loan# 025723962 | 153,440.24 | 155,257.63 |
| 28 E Jackson - Loan# 3740550 | 31,592.00 | 32,061.35 |
| 113 N. West - Loan# 319165-01 | 58,511.20 | 58,715.60 |
| 201 Chestnut - Loan# 319165-10 | 81,175.08 | 81,749.65 |
| 215 Chestnut - Loan# 319165-02 | 36,224.54 | 36,429.12 |
| 242 W. Maple - Loan# 319165-04 | 50,431.04 | 50,716.23 |
| 257 N. Queen - Loan# 319165-08 | 54,579.05 | 54,965.54 |
| 303 E. Cottage -Loan#1500299650 | 35,167.68 | 35,512.36 |
| 538 Madison - Loan# 319165-09 | 77,475.79 | 77,912.79 |
| 737 E. Phila - Loan# 1500291750 | 39,364.05 | 39,729.74 |
| 836 Fern - Loan# 3813350 | 26,848.52 | 27,215.10 |
| 907 E. Princess -Loan#319165-11 | 47,776.41 | 48,045.91 |
| 1001 E. River - Loan#319165-12 | 106,366.47 | 106,366.47 |
| 1008 N. George - Loan#827939646 | 56,943.01 | 57,073.41 |
| Total Mortgages | 876,741.24 | 883,022.06 |
| Total Long Term Liabilities | 954,557.42 | 961,956.70 |
| Total Liabilities | 1,147,399.13 | 1,155,298.41 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of September 30, 2017

Cash Basis

| | Sep 30, 17 | Aug 31, 17 |
|---|---|---|
| Equity | | |
| Owner Equity | -420,517.92 | -420,517.92 |
| Owner Draw | -8,511.44 | -8,211.44 |
| Owner Contribution | 67,112.21 | 67,112.21 |
| Retained Earnings | -99,279.31 | -99,279.31 |
| Net Income | 51,286.34 | 39,746.80 |
| Total Equity | -409,910.12 | -421,149.66 |
| TOTAL LIABILITIES & EQUITY | 737,489.01 | 734,148.75 |

# MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B

Cash Basis

As of October 20, 2017

| | | Oct 20, 17 |
|---|---|---|
| ASSETS | | |
| Current Assets | | |
| Checking/Savings | | |
| Wells Fargo DIP Checking - 8806 | | 8,034.13 |
| Members 1st - Savings 528 | | 5.00 |
| Members 1st - Regular Savings | | 5.00 |
| Total Checking/Savings | | 8,044.13 |
| Other Current Assets | | |
| Escrow - Real Estate Taxes | | |
| 1071 E. River | 5,997.72 | |
| 1008 N. George | 2,194.10 | |
| Total Escrow - Real Estate Taxes | | 8,191.82 |
| Total Other Current Assets | | 8,191.82 |
| Total Current Assets | | 16,235.95 |
| Fixed Assets | | |
| Furniture & Fixtures | | 684.76 |
| Office Equipment | | 3,049.68 |
| Rental Properties - Structures | | 491,987.00 |
| Rental Properties - Land | | 121,371.00 |
| Improvements | | 578,422.84 |
| Appliances | | 3,849.97 |
| Personal Residence - Structures | | 171,239.52 |
| Personal Residence - Land | | 34,880.00 |
| Vehicles | | 78,817.10 |
| Accumulated Depreciation | | -599,418.00 |
| Total Fixed Assets | | 884,883.87 |
| Other Assets | | |
| Investments | | |
| Midor Property Management | 30,177.31 | |
| Midor Properties - DLM | -95,038.44 | |
| Midor Pproperties - MEM | -102,355.08 | |
| Total Investments | | -167,216.21 |
| Points | | 2,378.00 |
| Accumulated Amortization | | -2,126.99 |
| Total Other Assets | | -166,965.20 |
| TOTAL ASSETS | | **734,154.62** |
| LIABILITIES & EQUITY | | |
| Liabilities | | |
| Current Liabilities | | |
| Credit Cards | | |
| Credit Cards | | |
| Capital One | 3,176.89 | |
| Discover | 3,482.21 | |
| Chase | 8,311.13 | |
| Care Credit | 700.00 | |
| Total Credit Cards | | 15,670.23 |
| Total Credit Cards | | 15,670.23 |
| Other Current Liabilities | | |
| Due to 141-147 | | 16,581.97 |
| Due to MPM | | 124.40 |
| Due to Midor Properties | | 21,661.89 |

| | | | Oct 20, 17 |
|---|---|---|---|
| Last Month's Rent | | | |
| 155 E. King #1 | | 664.35 | |
| 203 Chestnut #2 | | 675.85 | |
| 28 E. Jackson | | 963.35 | |
| 907 E. Princess | | 934.35 | |
| Total Last Month's Rent | | | 3,237.90 |
| Security Deposits | | | |
| 1001 E. River | | 1,150.00 | |
| 1008 N. George #2 | | 775.00 | |
| 113 N. West | | 750.00 | |
| 155 W. King #1 | | 625.00 | |
| 155 W. King #2 & 3 | | 675.00 | |
| 203 Chestnut #1 | | 625.00 | |
| 203 Chestnut #2 | | 650.00 | |
| 203 Chestnut #3 | | 595.00 | |
| 215 Chestnut | | 775.00 | |
| 242 W. Maple | | 875.00 | |
| 257 N. Queen #2 | | 750.00 | |
| 28 E. Jackson | | 925.00 | |
| 538 Madison #1 | | 725.00 | |
| 538 Madison #2 | | 785.00 | |
| 737 E. Philadelphia | | 875.00 | |
| 836 Fern | | 853.00 | |
| 907 E. Princess | | 895.00 | |
| Total Security Deposits | | | 13,303.00 |
| Line of Credit-Loan# 1397401401 | | | 123,262.32 |
| Total Other Current Liabilities | | | 178,171.48 |
| Total Current Liabilities | | | 193,841.71 |
| Long Term Liabilities | | | |
| Note Pay.-Huntington//Mike Auto | | | 40,202.54 |
| Loan Payable M&T Bank | | | 12,899.28 |
| Note Payable-Members/Dora Auto | | | 23,575.87 |
| Mortgages | | | |
| 155 W. King | | 20,363.55 | |
| 1071 E. River - Loan# 025723962 | | 153,440.24 | |
| 28 E Jackson - Loan# 3740550 | | 31,122.65 | |
| 113 N. West - Loan# 319165-01 | | 58,511.20 | |
| 201 Chestnut - Loan# 319165-10 | | 80,728.34 | |
| 215 Chestnut - Loan# 319165-02 | | 36,085.52 | |
| 242 W. Maple - Loan# 319165-04 | | 50,237.12 | |
| 257 N. Queen - Loan# 319165-08 | | 54,278.51 | |
| 303 E. Cottage -Loan#1500299650 | | 35,167.68 | |
| 538 Madison - Loan# 319165-09 | | 77,179.00 | |
| 737 E. Phila - Loan# 1500291750 | | 38,998.36 | |
| 836 Fern - Loan# 3813350 | | 26,848.52 | |
| 907 E. Princess -Loan#319165-11 | | 47,593.37 | |
| 1001 E. River - Loan#319165-12 | | 106,264.32 | |
| 1008 N. George - Loan#827939646 | | 56,812.61 | |
| Total Mortgages | | | 873,630.99 |
| Total Long Term Liabilities | | | 950,308.68 |
| Total Liabilities | | | 1,144,150.39 |

| | Oct 20, 17 |
|---|---|
| Equity | |
| Owner Equity | -420,517.92 |
| Owner Draw | -9,031.44 |
| Owner Contribution | 67,192.21 |
| Retained Earnings | -99,279.31 |
| Net Income | 51,640.69 |
| Total Equity | -409,995.77 |
| TOTAL LIABILITIES & EQUITY | **734,154.62** |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses
September 2017

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Advertising** | | | | | | | |
| Check | 09/28/2017 | 4580 | york daily record | Advertising | 36.00 | | 36.00 |
| Total Advertising | | | | | 36.00 | 0.00 | 36.00 |
| **Amortization** | | | | | | | |
| General Journal | 09/30/2017 | | | Amortization | 95.99 | | 95.99 |
| Total Amortization | | | | | 95.99 | 0.00 | 95.99 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 09/01/2017 | | RUTTERS | Fuel | 32.05 | | 32.05 |
| General Journal | 09/01/2017 | R | RUTTERS | Fuel | | 28.01 | 4.04 |
| Check | 09/02/2017 | | RUTTERS | Fuel | 84.03 | | 88.07 |
| Check | 09/06/2017 | EFT | RUTTERS | Fuel | 70.42 | | 158.49 |
| Check | 09/07/2017 | | GIANT | Fuel | 30.00 | | 188.49 |
| Check | 09/07/2017 | | TURKEY HILL | Fuel | 72.04 | | 260.53 |
| Check | 09/09/2017 | | RUTTERS | Fuel | 33.00 | | 293.53 |
| Check | 09/12/2017 | | RUTTERS | Fuel | 21.57 | | 315.10 |
| Check | 09/12/2017 | | RUTTERS | Fuel | 33.00 | | 348.10 |
| Check | 09/13/2017 | | RUTTERS | Fuel | 64.18 | | 412.28 |
| Check | 09/16/2017 | | SHEETZ | Fuel | 86.02 | | 498.30 |
| Check | 09/17/2017 | | RUTTERS | Fuel | 32.00 | | 530.30 |
| Check | 09/19/2017 | | RUTTERS | Fuel | 84.06 | | 614.36 |
| Check | 09/19/2017 | | RUTTERS | Fuel | 69.80 | | 684.16 |
| Check | 09/21/2017 | | RUTTERS | Fuel | 32.00 | | 716.16 |
| Check | 09/24/2017 | | RUTTERS | Fuel | 65.36 | | 781.52 |
| Check | 09/30/2017 | | RUTTERS | Fuel | 64.01 | | 845.53 |
| Total Fuel | | | | | 873.54 | 28.01 | 845.53 |
| **Insurance** | | | | | | | |
| Check | 09/28/2017 | 4573 | NATIONWIDE | Insurance | 28.48 | | 28.48 |
| Check | 09/28/2017 | 4574 | NATIONWIDE | Insurance | 183.97 | | 212.45 |
| Total Insurance | | | | | 212.45 | 0.00 | 212.45 |
| **Service** | | | | | | | |
| Check | 09/24/2017 | | PEP BOYS | Service | 135.13 | | 135.13 |
| Check | 09/30/2017 | | JIFFY LUBE | Service | 83.68 | | 218.81 |
| Total Service | | | | | 218.81 | 0.00 | 218.81 |
| Total Auto | | | | | 1,304.80 | 28.01 | 1,276.79 |
| **Bank Charge** | | | | | | | |
| Check | 09/14/2017 | EFT | Wells Fargo | Bank Charge | 2.50 | | 2.50 |
| Total Bank Charge | | | | | 2.50 | 0.00 | 2.50 |
| **Equipment Rental** | | | | | | | |
| Check | 09/29/2017 | 4542 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Check | 09/08/2017 | 4568 | 19-01-01 Magistrate | Eviction Fees | 135.11 | | 135.11 |
| Check | 09/13/2017 | 4570 | 19-01-05 | Eviction Fees | 135.11 | | 270.22 |
| Check | 09/28/2017 | 4577 | 19-01-01 | Eviction Fees | 107.11 | | 377.33 |
| Total Eviction Fees | | | | | 377.33 | 0.00 | 377.33 |
| **Homeowner's Fees** | | | | | | | |
| Check | 09/05/2017 | 4566 | ACCOMAC SHORES ... | Homeowner's Fees | 150.00 | | 150.00 |
| Total Homeowner's Fees | | | | | 150.00 | 0.00 | 150.00 |
| **Insurance** | | | | | | | |
| **Health Insurance** | | | | | | | |
| Check | 09/28/2017 | 4576 | Capital Blue Cross | Health Insurance | 419.15 | | 419.15 |
| Total Health Insurance | | | | | 419.15 | 0.00 | 419.15 |
| **Liability Insurance** | | | | | | | |
| Bill | 09/04/2017 | 00131... | JUNIATA MUTUAL IN... | Liability Insurance | 1,750.00 | | 1,750.00 |
| Total Liability Insurance | | | | | 1,750.00 | 0.00 | 1,750.00 |
| Total Insurance | | | | | 2,169.15 | 0.00 | 2,169.15 |

**MICHAEL & DORA MARKLE**
# Exhibit C - Expenses
September 2017

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Interest - Mort** | | | | | | | |
| Check | 09/08/2017 | 4502 | MEMBERS 1ST | Interest - Mort | 1,519.34 | | 1,519.34 |
| Check | 09/08/2017 | 4517 | Tucker-Belle | Interest - Mort | 57.61 | | 1,576.95 |
| Check | 09/18/2017 | 4526 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 1,918.15 |
| Total Interest - Mort | | | | | 1,918.15 | 0.00 | 1,918.15 |
| **Interest Expense** | | | | | | | |
| Check | 09/01/2017 | 4501 | M&T Bank | Interest Expense | 92.01 | | 92.01 |
| Check | 09/07/2017 | 4567 | M&T Bank | Interest Expense | 92.01 | | 184.02 |
| Check | 09/19/2017 | 4572 | MEMBERS 1ST | Interest Expense | 127.95 | | 311.97 |
| Total Interest Expense | | | | | 311.97 | 0.00 | 311.97 |
| **License Fee** | | | | | | | |
| Check | 09/12/2017 | 4569 | CITY OF YORK | License Fee | 150.00 | | 150.00 |
| Total License Fee | | | | | 150.00 | 0.00 | 150.00 |
| **Maintenance** | | | | | | | |
| Bill | 09/01/2017 | | Wanda Neiman | Maintenance | 75.00 | | 75.00 |
| Bill | 09/01/2017 | 1001-... | Kleppers | Maintenance | 37.63 | | 112.63 |
| Check | 09/08/2017 | 4518 | Wanda Neiman | Maintenance | 25.00 | | 137.63 |
| Check | 09/15/2017 | 4524 | Brian M. Jachelski | Maintenance | 76.50 | | 214.13 |
| Check | 09/15/2017 | 4525 | 2 Sons Mechanical LLC | Maintenance | 90.00 | | 304.13 |
| Check | 09/15/2017 | 4571 | Nicole Lawson | Maintenance | 150.00 | | 454.13 |
| Check | 09/15/2017 | | LOWES | Maintenance | 163.90 | | 618.03 |
| Check | 09/15/2017 | | JA Laundry Service | Maintenance | 43.56 | | 661.59 |
| Check | 09/19/2017 | | LOWES | Maintenance | 286.60 | | 948.19 |
| Check | 09/19/2017 | EFT | BROWN'S GLASS | Maintenance | 76.66 | | 1,024.85 |
| Check | 09/21/2017 | | LOWES | Maintenance | 71.66 | | 1,096.51 |
| Check | 09/26/2017 | | LOWES | Maintenance | 250.95 | | 1,347.46 |
| Check | 09/26/2017 | | LOWES | Maintenance | 98.38 | | 1,445.84 |
| Check | 09/27/2017 | | LOWES | Maintenance | 164.87 | | 1,610.71 |
| Check | 09/29/2017 | 4537 | Wanda Neiman | Maintenance | 50.00 | | 1,660.71 |
| Check | 09/29/2017 | 4541 | Brian M. Jachelski | Maintenance | 204.00 | | 1,864.71 |
| Check | 09/29/2017 | 4544 | Hector Rivera | Maintenance | 402.50 | | 2,267.21 |
| Total Maintenance | | | | | 2,267.21 | 0.00 | 2,267.21 |
| **Meals & Entertainment** | | | | | | | |
| Check | 09/03/2017 | | Round the Clock Diner | Meals & Entertainment | 19.59 | | 19.59 |
| Check | 09/05/2017 | | WEINER WORLD | Meals & Entertainment | 14.48 | | 34.07 |
| Check | 09/07/2017 | | Central Restaurant | Meals & Entertainment | 28.87 | | 62.94 |
| Check | 09/21/2017 | EFT | WENDYS | Meals & Entertainment | 17.77 | | 80.71 |
| Check | 09/24/2017 | | MCDONALDS | Meals & Entertainment | 10.37 | | 91.08 |
| Check | 09/24/2017 | | Hoss's Steak House | Meals & Entertainment | 27.13 | | 118.21 |
| Check | 09/25/2017 | | Central Restaurant | Meals & Entertainment | 22.36 | | 140.57 |
| Check | 09/25/2017 | | ARBYS | Meals & Entertainment | 13.76 | | 154.33 |
| Check | 09/25/2017 | EFT | Confederate Trails Str... | Meals & Entertainment | 165.36 | | 319.69 |
| Check | 09/27/2017 | | Maple Donuts | Meals & Entertainment | 19.98 | | 339.67 |
| Check | 09/29/2017 | | WEINER WORLD | Meals & Entertainment | 21.22 | | 360.89 |
| Check | 09/30/2017 | | Rivertowne Restaurant | Meals & Entertainment | 6.58 | | 367.47 |
| Total Meals & Entertainment | | | | | 367.47 | 0.00 | 367.47 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Deposit | 09/30/2017 | | | Doctor/Dentists | | 18.00 | -18.00 |
| Total Doctor/Dentists | | | | | 0.00 | 18.00 | -18.00 |
| **Medicine** | | | | | | | |
| Check | 09/08/2017 | | Wellspan | Medicine | 315.48 | | 315.48 |
| Check | 09/12/2017 | | Safe Haven Center | Medicine | 70.00 | | 385.48 |
| Total Medicine | | | | | 385.48 | 0.00 | 385.48 |
| Total Medical | | | | | 385.48 | 18.00 | 367.48 |
| **Miscellaneous** | | | | | | | |
| Check | 09/08/2017 | 4520 | | Miscellaneous | 0.00 | | 0.00 |
| Check | 09/29/2017 | 4543 | | Miscellaneous | 0.00 | | 0.00 |
| Total Miscellaneous | | | | | 0.00 | 0.00 | 0.00 |
| **Office Expenses** | | | | | | | |
| Check | 09/23/2017 | | WAL MART | Office Expenses | 160.20 | | 160.20 |
| Total Office Expenses | | | | | 160.20 | 0.00 | 160.20 |

**MICHAEL & DORA MARKLE**

# Exhibit C - Expenses

Cash Basis — September 2017

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Office Supplies** | | | | | | | |
| Check | 09/07/2017 | | GIANT | Office Supplies | 114.82 | | 114.82 |
| Check | 09/16/2017 | | WAL MART | Office Supplies | 24.55 | | 139.37 |
| Check | 09/20/2017 | | GIANT | Office Supplies | 62.33 | | 201.70 |
| Check | 09/27/2017 | | GIANT | Office Supplies | 30.01 | | 231.71 |
| Total Office Supplies | | | | | 231.71 | 0.00 | 231.71 |
| **Personal Expenses** | | | | | | | |
| Check | 09/02/2017 | | SUE'S GROCERY | Personal Expenses | 39.44 | | 39.44 |
| Check | 09/04/2017 | | Hair Cuttery | Personal Expenses | 20.13 | | 59.57 |
| Check | 09/04/2017 | | SUE'S GROCERY | Personal Expenses | 22.01 | | 81.58 |
| Check | 09/04/2017 | | BOSCOVS | Personal Expenses | 129.94 | | 211.52 |
| Check | 09/08/2017 | EFT | RUTTERS | Personal Expenses | 102.83 | | 314.35 |
| Check | 09/09/2017 | | BUCHMYER POOLS | Personal Expenses | 56.17 | | 370.52 |
| Check | 09/10/2017 | | erins way sports apparel | Personal Expenses | 24.00 | | 394.52 |
| Check | 09/10/2017 | | SUE'S GROCERY | Personal Expenses | 28.57 | | 423.09 |
| Check | 09/12/2017 | | SHEETZ | Personal Expenses | 84.03 | | 507.12 |
| Check | 09/16/2017 | | Jami Enterprises | Personal Expenses | 39.35 | | 546.47 |
| Check | 09/18/2017 | | SUE'S GROCERY | Personal Expenses | 60.67 | | 607.14 |
| Check | 09/19/2017 | | DOLLAR GENERAL | Personal Expenses | 6.03 | | 613.17 |
| Check | 09/22/2017 | | RUTTERS | Personal Expenses | 84.03 | | 697.20 |
| Check | 09/24/2017 | | RUTTERS | Personal Expenses | 13.00 | | 710.20 |
| Check | 09/25/2017 | | RUTTERS | Personal Expenses | 85.22 | | 795.42 |
| Check | 09/25/2017 | | PET SMART | Personal Expenses | 112.29 | | 907.71 |
| Check | 09/25/2017 | | SUE'S GROCERY | Personal Expenses | 25.12 | | 932.83 |
| Check | 09/25/2017 | EFT | RedBox | Personal Expenses | 1.59 | | 934.42 |
| Check | 09/27/2017 | | GIANT | Personal Expenses | 273.87 | | 1,208.29 |
| Check | 09/27/2017 | | RUTTERS | Personal Expenses | 11.83 | | 1,220.12 |
| Check | 09/29/2017 | | SHEETZ | Personal Expenses | 85.23 | | 1,305.35 |
| Check | 09/30/2017 | | Mister Car wash | Personal Expenses | 18.00 | | 1,323.35 |
| Deposit | 09/30/2017 | | | Personal Expenses | | 121.04 | 1,202.31 |
| Check | 09/30/2017 | | Mister Car wash | Personal Expenses | 36.00 | | 1,238.31 |
| Total Personal Expenses | | | | | 1,359.35 | 121.04 | 1,238.31 |
| **Accounting** | | | | | | | |
| Deposit | 09/30/2017 | | | Accounting | | 237.50 | -237.50 |
| Total Accounting | | | | | 0.00 | 237.50 | -237.50 |
| **Travel** | | | | | | | |
| Bill | 09/06/2017 | | GCI, Inc. | Travel | 192.00 | | 192.00 |
| Total Travel | | | | | 192.00 | 0.00 | 192.00 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Bill | 09/22/2017 | 00042... | Penn Waste, Inc. | Sewer & Refuse | 121.14 | | 121.14 |
| Check | 09/28/2017 | 4531 | CITY OF YORK | Sewer & Refuse | 673.71 | | 794.85 |
| Check | 09/28/2017 | 4532 | CITY OF YORK | Sewer & Refuse | 83.27 | | 878.12 |
| Check | 09/28/2017 | 4533 | CITY OF YORK | Sewer & Refuse | 46.87 | | 924.99 |
| Check | 09/28/2017 | 4534 | CITY OF YORK | Sewer & Refuse | 26.25 | | 951.24 |
| Check | 09/28/2017 | 4535 | CITY OF YORK | Sewer & Refuse | 46.87 | | 998.11 |
| Check | 09/28/2017 | 4536 | CITY OF YORK | Sewer & Refuse | 127.41 | | 1,125.52 |
| Total Sewer & Refuse | | | | | 1,125.52 | 0.00 | 1,125.52 |
| **Gas & Electric** | | | | | | | |
| Bill | 09/08/2017 | | COLUMBIA GAS | Gas & Electric | 18.87 | | 18.87 |
| Check | 09/16/2017 | | Drummer Boy Campg... | Gas & Electric | 63.00 | | 81.87 |
| Check | 09/27/2017 | EFT | COLUMBIA GAS | Gas & Electric | 17.76 | | 99.63 |
| Check | 09/28/2017 | 4576 | PPL | Gas & Electric | 284.43 | | 384.06 |
| Total Gas & Electric | | | | | 384.06 | 0.00 | 384.06 |
| **Internet** | | | | | | | |
| Check | 09/28/2017 | 4575 | COMCAST | Internet | 257.29 | | 257.29 |
| Total Internet | | | | | 257.29 | 0.00 | 257.29 |
| **Telephone** | | | | | | | |
| Check | 09/06/2017 | 4523 | Verizon Wireless | Telephone | 53.36 | | 53.36 |
| Check | 09/12/2017 | | global link | Telephone | 20.00 | | 73.36 |
| Total Telephone | | | | | 73.36 | 0.00 | 73.36 |

## MICHAEL & DORA MARKLE
## Exhibit C - Expenses
September 2017

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Water | | | | | | | |
| Bill | 09/08/2017 | | York Water Co | Water | 307.08 | | 307.08 |
| Total Water | | | | | 307.08 | 0.00 | 307.08 |
| Total Utilities | | | | | 2,147.31 | 0.00 | 2,147.31 |
| **TOTAL** | | | | | 13,773.18 | 404.55 | 13,368.63 |

1:57 AM

10/21/17

# MICHAEL & DORA MARKLE
## A/P Aging Detail
### As of September 30, 2017

Exhibit D

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| | Bill | 12/21/2016 | Policy... | JUNIATA MUTUAL I... | 11/04/2017 | | 1,079.00 |
| | Bill | 09/30/2017 | | NORTH YORK BOR... | 11/30/2017 | | 170.00 |
| Total Current | | | | | | | 1,249.00 |
| **1 - 30** | | | | | | | |
| | Bill | 07/01/2017 | | CITY TREASURER | 08/31/2017 | 30 | 1,784.98 |
| | Bill | 07/01/2017 | | CITY TREASURER | 08/31/2017 | 30 | 1,007.05 |
| | Bill | 07/01/2017 | | CITY TREASURER | 08/31/2017 | 30 | 1,459.99 |
| | Bill | 07/01/2017 | | CITY TREASURER | 08/31/2017 | 30 | 2,569.20 |
| | Bill | 07/01/2017 | | CITY TREASURER | 08/31/2017 | 30 | 1,688.78 |
| Total 1 - 30 | | | | | | | 8,510.00 |
| **31 - 60** | | | | | | | |
| Total 31 - 60 | | | | | | | |
| **61 - 90** | | | | | | | |
| Total 61 - 90 | | | | | | | |
| **> 90** | | | | | | | |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 3,956.33 |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 3,629.79 |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 3,782.55 |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 6,190.76 |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 4,164.05 |
| | Bill | 08/02/2015 | | CITY TREASURER | 12/31/2015 | 639 | 4,178.02 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,140.99 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,747.96 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,382.00 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,735.08 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 5,637.97 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 2,788.24 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,542.86 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 2,261.66 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,758.67 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 1,119.07 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,943.04 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 3,240.57 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 1,286.26 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 1,896.52 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 1,283.34 |
| | Bill | 08/02/2016 | | CITY TREASURER | 08/12/2016 | 414 | 2,590.61 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,435.89 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,297.02 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 712.60 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,440.94 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 406.76 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 2,184.47 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,445.16 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,063.41 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,360.26 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 856.25 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,517.68 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 1,241.36 |
| | Bill | 02/15/2017 | | CITY TREASURER | 06/15/2017 | 107 | 472.54 |
| | Bill | 02/15/2017 | | Elizabeth Adcock | 06/15/2017 | 107 | 585.03 |
| | Bill | 02/15/2017 | | Elizabeth Adcock | 06/15/2017 | 107 | 279.82 |
| Total > 90 | | | | | | | 89,555.53 |
| **TOTAL** | | | | | | | **99,314.53** |

ONLY ONE FOR SEPTEMBER ADDED.

# Michael E. and Dora L. Markle

Case No. 1:17-bk-02795HWV

**Exhibit E - Rental Receivables**

**As of:** 09/30/2017

NOTE: Rental receivables are not tracked in QuickBooks

| Payer Name | Charge Date | GL Account Name | | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| 1008 N George St. - Unit 1 - 1008 N George St # APT 1 York, PA 17406 - No Unit - Hall, Christopher | | | | | | | | |
| Hall, Christopher | 09/01/2017 | 4150 | Refuse Income | 3.70 | 3.70 | 0.00 | 0.00 | 0.00 |
| 113 N West St. - 113 N West St York, PA 17404 - No Unit - Murray, Rosie | | | | | | | | |
| Murray, Rosie | 09/26/2017 | 4135 | Sewer Income | 20.02 | 20.02 | 0.00 | 0.00 | 0.00 |
| Murray, Rosie | 09/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **46.87** | **46.87** | **0.00** | **0.00** | **0.00** |
| 155 W King St. - 155 W King St. York, PA 17401 - Unit 2 - Montalvo, Jose | | | | | | | | |
| Montalvo, Jose | 09/01/2017 | 4000 | Rent/Lease Income | 93.15 | 93.15 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 09/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 09/04/2017 | 4100 | Late Charge Income | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| | | | | **187.50** | **187.50** | **0.00** | **0.00** | **0.00** |
| 155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia | | | | | | | | |
| Lucas, Lequasia | 09/01/2017 | 4000 | Rent/Lease Income | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 09/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 09/03/2017 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 09/12/2017 | 5445 | Eviction Filing & Hearing | 135.11 | 135.11 | 0.00 | 0.00 | 0.00 |
| | | | | **849.46** | **849.46** | **0.00** | **0.00** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D.** | | | | | | | | |
| Lemon, Robert D. | 09/26/2017 | 4135 | Sewer Income | 15.85 | 15.85 | 0.00 | 0.00 | 0.00 |
| **538 Madison Ave. - Unit 2 - 538 Madison Ave APT 2 York, PA 17404 - No Unit - Woodard, Diaz** | | | | | | | | |
| Woodard, Diaz | 09/07/2017 | 4100 | Late Charge Income | 78.50 | 78.50 | 0.00 | 0.00 | 0.00 |
| **737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N.** | | | | | | | | |
| Abrantes, Grace N. | 09/26/2017 | 4135 | Sewer Income | 56.42 | 56.42 | 0.00 | 0.00 | 0.00 |
| Abrantes, Grace N. | 09/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **83.27** | **83.27** | **0.00** | **0.00** | **0.00** |
| **836 Fern Pl. - 836 Fern PL York, PA 17404 - No Unit - Boldizar, Destiney L.** | | | | | | | | |
| Boldizar, Destiney L. | 09/26/2017 | 4135 | Sewer Income | 54.16 | 54.16 | 0.00 | 0.00 | 0.00 |
| Boldizar, Destiney L. | 09/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **81.01** | **81.01** | **0.00** | **0.00** | **0.00** |
| **907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.** | | | | | | | | |
| Johnson, Michelle T | 09/26/2017 | 4135 | Sewer Income | 32.76 | 32.76 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | **1,378.92** | **1,378.92** | **0.00** | **0.00** | **0.00** |

Exhibit F

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

| | | Sep 30, 17 |
|---|---|---|
| Beginning Balance | | 24,234.88 |
| Cleared Transactions | | |
| Checks and Payments - 150 items | -37,420.68 | |
| Deposits and Credits - 15 items | 29,386.85 | |
| Total Cleared Transactions | -8,033.83 | |
| **Cleared Balance** | | **16,201.05** |
| Uncleared Transactions | | |
| Checks and Payments - 19 items | -5,003.72 | |
| Deposits and Credits - 3 items | 376.54 | |
| Total Uncleared Transactions | -4,627.18 | |
| **Register Balance as of 09/30/2017** | | **11,573.87** |
| New Transactions | | |
| Checks and Payments - 86 items | -23,102.99 | |
| Deposits and Credits - 3 items | 17,034.60 | |
| Total New Transactions | -6,068.39 | |
| **Ending Balance** | | **5,505.48** |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 24,234.88 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 150 items | | | | | | |
| Check | 08/11/2017 | 4469 | SCOTT SWEITZER | X | -105.00 | -105.00 |
| Check | 08/18/2017 | 4472 | Hector Rivera | X | -262.50 | -367.50 |
| Check | 08/22/2017 | 4558 | John's Appliances | X | -79.50 | -447.00 |
| Check | 08/23/2017 | 4474 | First National Bank | X | -366.58 | -813.58 |
| Check | 08/23/2017 | 4475 | NORTH YORK BOR... | X | -170.00 | -983.58 |
| Check | 08/25/2017 | 4495 | HOME DEPOT | X | -464.22 | -1,447.80 |
| Check | 08/25/2017 | 4481 | Marlin Business Ban... | X | -293.12 | -1,740.92 |
| Check | 08/25/2017 | 4477 | SCOTT SWEITZER | X | -275.00 | -2,015.92 |
| Check | 08/25/2017 | 4560 | DRAKE REED DOO... | X | -180.00 | -2,195.92 |
| Check | 08/25/2017 | 4489 | CITY OF YORK | X | -141.52 | -2,337.44 |
| Check | 08/25/2017 | 4478 | Hector Rivera | X | -140.00 | -2,477.44 |
| Check | 08/25/2017 | 4483 | CITY OF YORK | X | -130.14 | -2,607.58 |
| Check | 08/25/2017 | 4490 | CITY OF YORK | X | -127.41 | -2,734.99 |
| Check | 08/25/2017 | 4486 | CITY OF YORK | X | -102.38 | -2,837.37 |
| Check | 08/25/2017 | 4494 | CITY OF YORK | X | -88.73 | -2,926.10 |
| Check | 08/25/2017 | 4480 | LEPPO CARPET | X | -78.44 | -3,004.54 |
| Check | 08/25/2017 | 4482 | CITY OF YORK | X | -71.44 | -3,075.98 |
| Check | 08/25/2017 | 4487 | CITY OF YORK | X | -71.44 | -3,147.42 |
| Check | 08/25/2017 | 4485 | CITY OF YORK | X | -63.25 | -3,210.67 |
| Check | 08/25/2017 | 4488 | CITY OF YORK | X | -60.52 | -3,271.19 |
| Check | 08/25/2017 | 4484 | CITY OF YORK | X | -59.61 | -3,330.80 |
| Check | 08/25/2017 | 4491 | CITY OF YORK | X | -52.33 | -3,383.13 |
| Check | 08/25/2017 | 4492 | CITY OF YORK | X | -45.96 | -3,429.09 |
| Check | 08/25/2017 | 4493 | CITY OF YORK | X | -26.25 | -3,455.34 |
| Check | 08/28/2017 | 4500 | S&T Bank | X | -689.36 | -4,144.70 |
| Check | 08/28/2017 | 4561 | Huntington National ... | X | -599.78 | -4,744.48 |
| Check | 08/28/2017 | 4563 | Capital Blue Cross | X | -419.15 | -5,163.63 |
| Check | 08/28/2017 | 4564 | PPL | X | -304.23 | -5,467.86 |
| Check | 08/28/2017 | 4565 | COMCAST | X | -266.79 | -5,734.65 |
| Check | 08/28/2017 | 4562 | NATIONWIDE | X | -199.62 | -5,934.27 |
| General Journal | 08/28/2017 | | RUTTERS | X | -28.01 | -5,962.28 |
| Check | 08/29/2017 | | SAM'S CLUB | X | -212.59 | -6,174.87 |
| Bill Pmt -Check | 08/30/2017 | 4515 | Elizabeth Adcock | X | -2,358.12 | -8,532.99 |
| Bill Pmt -Check | 08/30/2017 | 4508 | CITY TREASURER | X | -1,699.68 | -10,232.67 |
| Bill Pmt -Check | 08/30/2017 | 4507 | CITY TREASURER | X | -1,694.72 | -11,927.39 |
| Bill Pmt -Check | 08/30/2017 | 4509 | CITY TREASURER | X | -1,599.84 | -13,527.23 |
| Bill Pmt -Check | 08/30/2017 | 4504 | CITY TREASURER | X | -1,525.45 | -15,052.68 |
| Bill Pmt -Check | 08/30/2017 | 4505 | CITY TREASURER | X | -1,250.72 | -16,303.40 |
| Bill Pmt -Check | 08/30/2017 | 4510 | CITY TREASURER | X | -838.11 | -17,141.51 |
| Bill Pmt -Check | 08/30/2017 | 4503 | CITY TREASURER | X | -555.76 | -17,697.27 |
| Bill Pmt -Check | 08/30/2017 | 4506 | CITY TREASURER | X | -478.40 | -18,175.67 |
| Check | 08/30/2017 | | RUTTERS | X | -85.42 | -18,261.09 |
| Check | 08/30/2017 | | BAJA BEACH | X | -72.78 | -18,333.87 |
| Check | 08/30/2017 | | RUTTERS | X | -64.16 | -18,398.03 |
| Check | 08/30/2017 | | Unique Nail & Spa | X | -60.00 | -18,458.03 |
| Check | 08/30/2017 | 4516 | Elizabeth Adcock | X | -39.20 | -18,497.23 |
| Check | 08/31/2017 | | FAMILY DOLLAR | X | -18.95 | -18,516.18 |
| Check | 08/31/2017 | | RUTTERS | X | -9.01 | -18,525.19 |
| Check | 09/01/2017 | 4501 | M&T Bank | X | -145.47 | -18,670.66 |
| Bill Pmt -Check | 09/01/2017 | 4496 | Wanda Neiman | X | -75.00 | -18,745.66 |
| Bill Pmt -Check | 09/01/2017 | 4497 | Kleppers | X | -37.63 | -18,783.29 |
| Check | 09/01/2017 | | RUTTERS | X | -32.05 | -18,815.34 |
| Check | 09/02/2017 | | RUTTERS | X | -84.03 | -18,899.37 |
| Check | 09/02/2017 | | SUE'S GROCERY | X | -39.44 | -18,938.81 |
| Check | 09/03/2017 | | Round the Clock Din... | X | -19.59 | -18,958.40 |
| Bill Pmt -Check | 09/04/2017 | 4498 | JUNIATA MUTUAL I... | X | -1,750.00 | -20,708.40 |
| Check | 09/04/2017 | | BOSCOVS | X | -129.94 | -20,838.34 |
| Check | 09/04/2017 | | SUE'S GROCERY | X | -22.01 | -20,860.35 |
| Check | 09/04/2017 | | Hair Cuttery | X | -20.13 | -20,880.48 |
| Check | 09/05/2017 | 4566 | ACCOMAC SHORE... | X | -150.00 | -21,030.48 |
| Check | 09/05/2017 | | WEINER WORLD | X | -14.48 | -21,044.96 |
| Check | 09/06/2017 | 4499 | S&T Bank | X | -500.00 | -21,544.96 |
| Check | 09/06/2017 | EFT | RUTTERS | X | -70.42 | -21,615.38 |
| Check | 09/07/2017 | 4567 | M&T Bank | X | -145.47 | -21,760.85 |
| Check | 09/07/2017 | | GIANT | X | -114.82 | -21,875.67 |

Exhibit F

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/07/2017 | | TURKEY HILL | X | -72.04 | -21,947.71 |
| Check | 09/07/2017 | | GIANT | X | -30.00 | -21,977.71 |
| Check | 09/07/2017 | | Central Restaurant | X | -28.87 | -22,006.58 |
| Check | 09/08/2017 | 4502 | MEMBERS 1ST | X | -3,881.07 | -25,887.65 |
| Check | 09/08/2017 | 4517 | Tucker-Belle | X | -482.61 | -26,370.26 |
| Check | 09/08/2017 | | Wellspan | X | -315.48 | -26,685.74 |
| Bill Pmt -Check | 09/08/2017 | 4521 | York Water Co | X | -307.08 | -26,992.82 |
| Check | 09/08/2017 | | CASH | X | -200.00 | -27,192.82 |
| Bill Pmt -Check | 09/08/2017 | 4519 | GCI, Inc. | X | -192.00 | -27,384.82 |
| Check | 09/08/2017 | 4568 | 19-01-01 Magistrate | X | -135.11 | -27,519.93 |
| Check | 09/08/2017 | EFT | RUTTERS | X | -102.83 | -27,622.76 |
| Check | 09/08/2017 | 4523 | Verizon Wireless | X | -53.36 | -27,676.12 |
| Check | 09/08/2017 | 4518 | Wanda Neiman | X | -25.00 | -27,701.12 |
| Bill Pmt -Check | 09/08/2017 | 4522 | COLUMBIA GAS | X | -18.87 | -27,719.99 |
| Check | 09/09/2017 | | BUCHMYER POOLS | X | -56.17 | -27,776.16 |
| Check | 09/09/2017 | | RUTTERS | X | -33.00 | -27,809.16 |
| Check | 09/10/2017 | | SUE'S GROCERY | X | -28.57 | -27,837.73 |
| Check | 09/10/2017 | | erins way sports app... | X | -24.00 | -27,861.73 |
| Check | 09/12/2017 | 4569 | CITY OF YORK | X | -150.00 | -28,011.73 |
| Check | 09/12/2017 | | SHEETZ | X | -84.03 | -28,095.76 |
| Check | 09/12/2017 | | Safe Haven Center | X | -70.00 | -28,165.76 |
| Check | 09/12/2017 | | RUTTERS | X | -33.00 | -28,198.76 |
| Check | 09/12/2017 | | RUTTERS | X | -21.57 | -28,220.33 |
| Check | 09/12/2017 | | global link | X | -20.00 | -28,240.33 |
| Check | 09/13/2017 | 4570 | 19-01-05 | X | -135.11 | -28,375.44 |
| Check | 09/13/2017 | | RUTTERS | X | -64.18 | -28,439.62 |
| Check | 09/14/2017 | | CASH | X | -100.00 | -28,539.62 |
| Check | 09/14/2017 | EFT | Wells Fargo | X | -2.50 | -28,542.12 |
| Check | 09/15/2017 | | LOWES | X | -163.90 | -28,706.02 |
| Check | 09/15/2017 | 4571 | Nicole Lawson | X | -150.00 | -28,856.02 |
| Check | 09/15/2017 | 4525 | 2 Sons Mechanical ... | X | -90.00 | -28,946.02 |
| Check | 09/15/2017 | 4524 | Brian M. Jachelski | X | -76.50 | -29,022.52 |
| Check | 09/15/2017 | | JA Laundry Service | X | -43.56 | -29,066.08 |
| Check | 09/16/2017 | | SHEETZ | X | -86.02 | -29,152.10 |
| Check | 09/16/2017 | | Drummer Boy Camp... | X | -63.00 | -29,215.10 |
| Check | 09/16/2017 | | Jami Enterprises | X | -39.35 | -29,254.45 |
| Check | 09/16/2017 | | WAL MART | X | -24.55 | -29,279.00 |
| Check | 09/17/2017 | | RUTTERS | X | -32.00 | -29,311.00 |
| Check | 09/18/2017 | 4526 | Ditech Financial, LLC | X | -676.95 | -29,987.95 |
| Check | 09/18/2017 | | SUE'S GROCERY | X | -60.67 | -30,048.62 |
| Check | 09/19/2017 | 4572 | MEMBERS 1ST | X | -539.71 | -30,588.33 |
| Check | 09/19/2017 | | LOWES | X | -286.60 | -30,874.93 |
| Check | 09/19/2017 | | RUTTERS | X | -84.06 | -30,958.99 |
| Check | 09/19/2017 | EFT | BROWN'S GLASS | X | -76.66 | -31,035.65 |
| Check | 09/19/2017 | | RUTTERS | X | -69.80 | -31,105.45 |
| Check | 09/19/2017 | | DOLLAR GENERAL | X | -6.03 | -31,111.48 |
| Check | 09/20/2017 | 4527 | First National Bank | X | -469.35 | -31,580.83 |
| Check | 09/20/2017 | | GIANT | X | -62.33 | -31,643.16 |
| Check | 09/21/2017 | | LOWES | X | -71.66 | -31,714.82 |
| Check | 09/21/2017 | | RUTTERS | X | -32.00 | -31,746.82 |
| Check | 09/21/2017 | EFT | WENDYS | X | -17.77 | -31,764.59 |
| Bill Pmt -Check | 09/22/2017 | 4528 | Penn Waste, Inc. | X | -121.14 | -31,885.73 |
| Check | 09/22/2017 | | RUTTERS | X | -84.03 | -31,969.76 |
| Check | 09/23/2017 | | WAL MART | X | -160.20 | -32,129.96 |
| Check | 09/24/2017 | | PEP BOYS | X | -135.13 | -32,265.09 |
| Check | 09/24/2017 | | RUTTERS | X | -65.36 | -32,330.45 |
| Check | 09/24/2017 | | Hoss's Steak House | X | -27.13 | -32,357.58 |
| Check | 09/24/2017 | | RUTTERS | X | -13.00 | -32,370.58 |
| Check | 09/24/2017 | | MCDONALDS | X | -10.37 | -32,380.95 |
| Check | 09/25/2017 | EFT | Wells Fargo | X | -1,817.39 | -34,198.34 |
| Check | 09/25/2017 | 4529 | First National Bank | X | -366.58 | -34,564.92 |
| Check | 09/25/2017 | 4530 | S&T Bank | X | -365.69 | -34,930.61 |
| Check | 09/25/2017 | EFT | Confederate Trails S... | X | -165.36 | -35,095.97 |
| Check | 09/25/2017 | | PET SMART | X | -112.29 | -35,208.26 |
| Check | 09/25/2017 | | RUTTERS | X | -85.22 | -35,293.48 |
| Check | 09/25/2017 | | SUE'S GROCERY | X | -25.12 | -35,318.60 |
| Check | 09/25/2017 | | Central Restaurant | X | -22.36 | -35,340.96 |
| Check | 09/25/2017 | | ARBYS | X | -13.76 | -35,354.72 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/25/2017 | EFT | RedBox | X | -1.59 | -35,356.31 |
| Check | 09/26/2017 | | LOWES | X | -250.95 | -35,607.26 |
| Check | 09/26/2017 | | LOWES | X | -98.38 | -35,705.64 |
| Check | 09/27/2017 | | GIANT | X | -273.87 | -35,979.51 |
| Check | 09/27/2017 | | LOWES | X | -164.87 | -36,144.38 |
| Check | 09/27/2017 | | GIANT | X | -30.01 | -36,174.39 |
| Check | 09/27/2017 | | Maple Donuts | X | -19.98 | -36,194.37 |
| Check | 09/27/2017 | EFT | COLUMBIA GAS | X | -17.76 | -36,212.13 |
| Check | 09/27/2017 | | RUTTERS | X | -11.83 | -36,223.96 |
| Check | 09/28/2017 | 4531 | CITY OF YORK | X | -673.71 | -36,897.67 |
| Check | 09/28/2017 | 4536 | CITY OF YORK | X | -127.41 | -37,025.08 |
| Check | 09/28/2017 | 4577 | 19-01-01 | X | -107.11 | -37,132.19 |
| Check | 09/28/2017 | 4532 | CITY OF YORK | X | -83.27 | -37,215.46 |
| Check | 09/28/2017 | 4533 | CITY OF YORK | X | -46.87 | -37,262.33 |
| Check | 09/28/2017 | 4535 | CITY OF YORK | X | -46.87 | -37,309.20 |
| Check | 09/28/2017 | 4534 | CITY OF YORK | X | -26.25 | -37,335.45 |
| Check | 09/29/2017 | | SHEETZ | X | -85.23 | -37,420.68 |
| Total Checks and Payments | | | | | -37,420.68 | -37,420.68 |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 08/25/2017 | | | X | 50.67 | 50.67 |
| Check | 08/28/2017 | | RUTTERS | X | 0.00 | 50.67 |
| Check | 08/30/2017 | 4511 | | X | 0.00 | 50.67 |
| Check | 08/30/2017 | 4514 | | X | 0.00 | 50.67 |
| Check | 08/30/2017 | 4512 | | X | 0.00 | 50.67 |
| Check | 08/30/2017 | 4513 | | X | 0.00 | 50.67 |
| Deposit | 08/31/2017 | | | X | 4,400.00 | 4,450.67 |
| General Journal | 09/01/2017 | R | RUTTERS | X | 28.01 | 4,478.68 |
| Deposit | 09/07/2017 | | | X | 11,494.05 | 15,972.73 |
| Check | 09/08/2017 | 4520 | | X | 0.00 | 15,972.73 |
| Deposit | 09/18/2017 | | | X | 22.83 | 15,995.56 |
| Deposit | 09/18/2017 | | | X | 188.84 | 16,184.40 |
| Deposit | 09/25/2017 | | | X | 13,202.15 | 29,386.55 |
| Check | 09/29/2017 | 4543 | | X | 0.00 | 29,386.55 |
| Deposit | 09/30/2017 | | | X | 0.30 | 29,386.85 |
| Total Deposits and Credits | | | | | 29,386.85 | 29,386.85 |
| Total Cleared Transactions | | | | | -8,033.83 | -8,033.83 |
| Cleared Balance | | | | | -8,033.83 | 16,201.05 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 08/28/2017 | EFT | Wells Fargo | | -1,817.39 | -1,817.39 |
| Check | 09/28/2017 | 4579 | Huntington National ... | | -599.78 | -2,417.17 |
| Check | 09/28/2017 | 4576 | Capital Blue Cross | | -419.15 | -2,836.32 |
| Check | 09/28/2017 | 4578 | PPL | | -284.43 | -3,120.75 |
| Check | 09/28/2017 | 4575 | COMCAST | | -257.29 | -3,378.04 |
| Check | 09/28/2017 | 4574 | NATIONWIDE | | -183.97 | -3,562.01 |
| Check | 09/28/2017 | 4580 | york daily record | | -36.00 | -3,598.01 |
| Check | 09/28/2017 | 4573 | NATIONWIDE | | -28.48 | -3,626.49 |
| Check | 09/29/2017 | 4544 | Hector Rivera | | -402.50 | -4,028.99 |
| Check | 09/29/2017 | 4538 | S&T Bank | | -344.68 | -4,373.67 |
| Check | 09/29/2017 | 4541 | Brian M. Jachelski | | -204.00 | -4,577.67 |
| Check | 09/29/2017 | 4542 | Marlin Business Ban... | | -146.56 | -4,724.23 |
| Check | 09/29/2017 | 4537 | Wanda Neiman | | -50.00 | -4,774.23 |
| Check | 09/29/2017 | | WEINER WORLD | | -21.22 | -4,795.45 |
| Check | 09/30/2017 | | JIFFY LUBE | | -83.68 | -4,879.13 |
| Check | 09/30/2017 | | RUTTERS | | -64.01 | -4,943.14 |
| Check | 09/30/2017 | | Mister Car wash | | -36.00 | -4,979.14 |
| Check | 09/30/2017 | | Mister Car wash | | -18.00 | -4,997.14 |
| Check | 09/30/2017 | | Rivertowne Restaur... | | -6.58 | -5,003.72 |
| Total Checks and Payments | | | | | -5,003.72 | -5,003.72 |

Exhibit F

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposits and Credits - 3 items | | | | | | |
| Deposit | 09/30/2017 | | | | 18.00 | 18.00 |
| Deposit | 09/30/2017 | | | | 121.04 | 139.04 |
| Deposit | 09/30/2017 | | | | 237.50 | 376.54 |
| Total Deposits and Credits | | | | | 376.54 | 376.54 |
| Total Uncleared Transactions | | | | | -4,627.18 | -4,627.18 |
| Register Balance as of 09/30/2017 | | | | | -12,661.01 | 11,573.87 |
| New Transactions | | | | | | |
| Checks and Payments - 86 items | | | | | | |
| Check | 10/01/2017 | | CASH | | -60.00 | -60.00 |
| Check | 10/01/2017 | | RUTTERS | | -28.01 | -88.01 |
| Check | 10/01/2017 | | WINE & SPIRITS | | -23.31 | -111.32 |
| Check | 10/01/2017 | | SUE'S GROCERY | | -22.28 | -133.60 |
| Check | 10/02/2017 | | CASH | | -100.00 | -233.60 |
| Check | 10/02/2017 | | LOWES | | -85.13 | -318.73 |
| Check | 10/02/2017 | | Autumn Seiple | | -48.00 | -366.73 |
| Check | 10/02/2017 | | WEINER WORLD | | -18.71 | -385.44 |
| Check | 10/03/2017 | | LOWES | | -123.73 | -509.17 |
| Check | 10/03/2017 | | RUTTERS | | -87.01 | -596.18 |
| Check | 10/03/2017 | | Central Restaurant | | -17.00 | -613.18 |
| Check | 10/03/2017 | | YORK NEWSPAPER | | -12.00 | -625.18 |
| Check | 10/04/2017 | | RUTTERS | | -6.04 | -631.22 |
| Check | 10/05/2017 | | At&t Mobility | | -282.48 | -913.70 |
| Check | 10/05/2017 | | Nicole Lawson | | -100.00 | -1,013.70 |
| Check | 10/05/2017 | | GIANT | | -99.69 | -1,113.39 |
| Check | 10/05/2017 | | RUTTERS | | -91.09 | -1,204.48 |
| Check | 10/05/2017 | | SHEETZ | | -30.01 | -1,234.49 |
| Check | 10/05/2017 | | Safe Haven Center | | -18.00 | -1,252.49 |
| Check | 10/05/2017 | | Chick Fil A | | -9.06 | -1,261.55 |
| Check | 10/06/2017 | 4545 | MEMBERS 1ST | | -3,881.07 | -5,142.62 |
| Check | 10/06/2017 | 4547 | Hector Rivera | | -551.25 | -5,693.87 |
| Check | 10/06/2017 | 4548 | Brian M. Jachelski | | -501.50 | -6,195.37 |
| Check | 10/06/2017 | 4539 | S&T Bank | | -500.00 | -6,695.37 |
| Check | 10/06/2017 | 4540 | Tucker-Belle | | -482.61 | -7,177.98 |
| Check | 10/06/2017 | 4550 | Fiedler & Company, ... | | -330.25 | -7,508.23 |
| Check | 10/06/2017 | | Wellspan | | -145.55 | -7,653.78 |
| Check | 10/06/2017 | | WALGREENS | | -43.03 | -7,696.81 |
| Check | 10/06/2017 | 4546 | Wanda Neiman | | -25.00 | -7,721.81 |
| Check | 10/08/2017 | | Books a million | | -69.86 | -7,791.67 |
| Check | 10/08/2017 | | Royal Farms | | -51.91 | -7,843.58 |
| Check | 10/08/2017 | | Burlington | | -18.99 | -7,862.57 |
| Check | 10/08/2017 | | WAL MART | | -1.32 | -7,863.89 |
| Check | 10/09/2017 | 4549 | York Water Co | | -291.52 | -8,155.41 |
| Check | 10/09/2017 | | Exxon | | -63.06 | -8,218.47 |
| Check | 10/09/2017 | | Royal Farms | | -16.95 | -8,235.42 |
| Check | 10/09/2017 | | TURKEY HILL | | -3.84 | -8,239.26 |
| Check | 10/10/2017 | | Safe Haven Center | | -70.00 | -8,309.26 |
| Check | 10/10/2017 | | RUTTERS | | -46.79 | -8,356.05 |
| Check | 10/10/2017 | | TURKEY HILL | | -28.00 | -8,384.05 |
| Check | 10/10/2017 | | Stage Deli | | -26.00 | -8,410.05 |
| Check | 10/10/2017 | | RUTTERS | | -6.63 | -8,416.68 |
| Check | 10/11/2017 | | RUTTERS | | -93.50 | -8,510.18 |
| Check | 10/11/2017 | | | | -85.68 | -8,595.86 |
| Check | 10/11/2017 | | Dicarlos Pizza | | -54.90 | -8,650.76 |
| Check | 10/11/2017 | | ARBYS | | -28.45 | -8,679.21 |
| Check | 10/12/2017 | | SUE'S GROCERY | | -28.20 | -8,707.41 |
| Check | 10/13/2017 | 4655 | Fiedler & Company, ... | | -309.00 | -9,016.41 |
| Check | 10/13/2017 | 4654 | 2 Sons Mechanical ... | | -245.00 | -9,261.41 |
| Check | 10/13/2017 | 4653 | SCOTT SWEITZER | | -75.00 | -9,336.41 |
| Check | 10/13/2017 | | JA Laundry Service | | -55.44 | -9,391.85 |
| Check | 10/14/2017 | | GIANT | | -236.17 | -9,628.02 |
| Transfer | 10/14/2017 | | | | -60.00 | -9,688.02 |
| Transfer | 10/14/2017 | | | | -60.00 | -9,748.02 |
| Transfer | 10/14/2017 | | | | -60.00 | -9,808.02 |
| Check | 10/14/2017 | | Unique Nail & Spa | | -55.00 | -9,863.02 |

Exhibit F

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 10/14/2017 | | Hair Cuttery | | -36.03 | -9,899.05 |
| Check | 10/14/2017 | | Rivertowne Restaur... | | -19.00 | -9,918.05 |
| Check | 10/14/2017 | | Deli of Italy | | -16.71 | -9,934.76 |
| Check | 10/15/2017 | | TURKEY HILL | | -27.02 | -9,961.78 |
| Check | 10/16/2017 | 4656 | United States Treas... | | -4,912.00 | -14,873.78 |
| Check | 10/16/2017 | 4657 | PA DEPT OF REVE... | | -638.00 | -15,511.78 |
| Check | 10/16/2017 | 4583 | York Area Intergroup | | -202.50 | -15,714.28 |
| Check | 10/16/2017 | | CASH | | -80.00 | -15,794.28 |
| Check | 10/16/2017 | | RUTTERS | | -60.45 | -15,854.73 |
| Check | 10/16/2017 | | Incite Power Yoga | | -40.00 | -15,894.73 |
| Check | 10/16/2017 | | Incite Power Yoga | | -15.00 | -15,909.73 |
| Check | 10/17/2017 | | LOWES | | -228.52 | -16,138.25 |
| Check | 10/18/2017 | 4651 | Ditech Financial, LLC | | -676.95 | -16,815.20 |
| Check | 10/18/2017 | 4658 | S&T Bank | | -365.69 | -17,180.89 |
| Check | 10/18/2017 | | BEST BUY | | -273.45 | -17,454.34 |
| Check | 10/18/2017 | | CASH | | -100.00 | -17,554.34 |
| Check | 10/18/2017 | | RUTTERS | | -86.71 | -17,641.05 |
| Check | 10/19/2017 | 4585 | Huntington National ... | | -598.78 | -18,239.83 |
| Check | 10/19/2017 | 4584 | MEMBERS 1ST | | -539.71 | -18,779.54 |
| Check | 10/19/2017 | 4586 | PPL | | -249.69 | -19,029.23 |
| Check | 10/19/2017 | | Safe Haven Center | | -18.00 | -19,047.23 |
| Check | 10/20/2017 | 4659 | U.S. Trustee | | -650.00 | -19,697.23 |
| Check | 10/20/2017 | 4652 | First National Bank | | -469.35 | -20,166.58 |
| Check | 10/20/2017 | 4665 | Fiedler & Company, ... | | -300.00 | -20,466.58 |
| Check | 10/20/2017 | 4660 | Wanda Neiman | | -50.00 | -20,516.58 |
| Check | 10/20/2017 | 4661 | SCOTT SWEITZER | | -40.00 | -20,556.58 |
| Check | 10/20/2017 | 4662 | COLUMBIA GAS | | -17.76 | -20,574.34 |
| Check | 10/23/2017 | 4663 | First National Bank | | -366.58 | -20,940.92 |
| Check | 10/25/2017 | EFT | Wells Fargo | | -1,817.39 | -22,758.31 |
| Check | 10/27/2017 | 4664 | S&T Bank | | -344.68 | -23,102.99 |
| Total Checks and Payments | | | | | -23,102.99 | -23,102.99 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 10/04/2017 | | | | 2,035.68 | 2,035.68 |
| Deposit | 10/10/2017 | | | | 14,998.92 | 17,034.60 |
| Check | 10/13/2017 | 4650 | | | 0.00 | 17,034.60 |
| Total Deposits and Credits | | | | | 17,034.60 | 17,034.60 |
| Total New Transactions | | | | | -6,068.39 | -6,068.39 |
| Ending Balance | | | | | -18,729.40 | 5,505.48 |

Exhibit F

# Wells Fargo® Preferred Checking






MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $24,047.40 |
| Deposits/Additions | 24,907.99 |
| Withdrawals/Subtractions | - 32,754.34 |
| **Ending balance on 9/30** | **$16,201.05** |

Account number:

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0136285
Sheet 00001 of 00004

Exhibit F






## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.12 |
| Average collected balance | $14,107.28 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.12 |
| Interest paid this year | $0.32 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | WF Home Mtg Auto Pay 090117 0257239624 Michael E Markle | | 1,817.39 | |
| 9/1 | 4496 | Check | | 75.00 | |
| 9/1 | 4500 | Check | | 689.36 | 21,465.65 |
| 9/5 | | Purchase authorized on 08/31 Rutter's Farm Stre Wrightsville PA S587243535817362 Card 1194 | | 9.01 | |
| 9/5 | | Purchase authorized on 09/01 Rutter's Farm Stor York PA S467244530866350 Card 1194 | | 32.05 | |
| 9/5 | | Purchase authorized on 09/02 Sue's Food Mart Wrightsville PA S467245840211844 Card 1202 | | 39.44 | |
| 9/5 | | Purchase authorized on 09/02 Rutter's Farm S Wrightsville PA P00000000647565491 Card 1202 | | 84.03 | |
| 9/5 | | Purchase authorized on 09/04 Hair Cuttery #3560 York PA S467247536353932 Card 1194 | | 20.13 | |
| 9/5 | | Purchase authorized on 09/04 Boscovs 19 York PA S467247560994246 Card 1202 | | 129.94 | |
| 9/5 | 4497 | Check | | 37.63 | 21,113.42 |
| 9/6 | | Purchase authorized on 09/04 Round The Clock Di York PA S387247529241529 Card 1202 | | 19.59 | |
| 9/6 | | Purchase authorized on 09/04 Sue's Food Mart Wrightsville PA S307247764685873 Card 1202 | | 22.01 | |
| 9/6 | | Purchase authorized on 09/06 Rutter's Farm S York PA P00000000972549660 Card 1202 | | 70.42 | |
| 9/6 | 4558 | Check | | 79.50 | |
| 9/6 | 4493 | Check | | 26.25 | |
| 9/6 | 4516 | Check | | 39.20 | |
| 9/6 | 4492 | Check | | 45.96 | |
| 9/6 | 4491 | Check | | 52.33 | |
| 9/6 | 4484 | Check | | 59.61 | |
| 9/6 | 4488 | Check | | 60.52 | |
| 9/6 | 4485 | Check | | 63.25 | |
| 9/6 | 4487 | Check | | 71.44 | |
| 9/6 | 4482 | Check | | 71.44 | |
| 9/6 | 4494 | Check | | 88.73 | |
| 9/6 | 4486 | Check | | 102.38 | |
| 9/6 | 4490 | Check | | 127.41 | |
| 9/6 | 4483 | Check | | 130.14 | |
| 9/6 | 4489 | Check | | 141.52 | |
| 9/6 | 4506 | Check | | 478.40 | |
| 9/6 | 4503 | Check | | 555.76 | |
| 9/6 | 4510 | Check | | 838.11 | |
| 9/6 | 4505 | Check | | 1,250.72 | |
| 9/6 | 4504 | Check | | 1,525.45 | |
| 9/6 | 4509 | Check | | 1,599.84 | |
| 9/6 | 4507 | Check | | 1,694.72 | |
| 9/6 | 4508 | Check | | 1,699.68 | |
| 9/6 | 4515 | Check | | 2,358.12 | 7,840.92 |
| 9/7 | | Purchase authorized on 09/05 Wiener World York PA S587248521943958 Card 1194 | | 14.48 | |









***Transaction history (continued)***

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/7 | | Purchase authorized on 09/07 Giant 6087 York PA P00387250791328179 Card 1202 | | 114.82 | |
| 9/7 | 4498 | Check | | 1,750.00 | 5,961.62 |
| 9/8 | | Midor Property M Sigonfile 090817 Jqz32 Michael Markle | 11,494.05 | | |
| 9/8 | | Purchase authorized on 09/07 Giant Fuel 6087 York PA S587250374902188 Card 1194 | | 30.00 | |
| 9/8 | | Purchase authorized on 09/07 Turkey Hill #0272 York PA S387250462814225 Card 1202 | | 72.04 | |
| 9/8 | | Non-WF ATM Withdrawal authorized on 09/08 M&T 912 S Richland York PA 00467251673602887 ATM ID SA2662 Card 1202 | | 200.00 | |
| 9/8 | | Purchase authorized on 09/08 Rutters Farm St York PA P00000000331065632 Card 1202 | | 102.83 | |
| 9/8 | 4499 | Check | | 500.00 | |
| 9/8 | 4518 | Check | | 25.00 | |
| 9/8 | 4501 | Check | | 145.47 | |
| 9/8 | 4568 | Check | | 135.11 | |
| 9/8 | 4567 | Check | | 145.47 | 16,099.75 |
| 9/11 | | Purchase authorized on 09/07 Central Family Res York PA S307250664276088 Card 1202 | | 28.87 | |
| 9/11 | | Purchase authorized on 09/08 406 Ws Pharm Yh York PA S307251765248539 Card 1194 | | 315.48 | |
| 9/11 | | Purchase authorized on 09/09 Buchmyers Pools IN York PA S387252736838396 Card 1202 | | 56.17 | |
| 9/11 | | Purchase authorized on 09/09 Rutter's Farm Stre York PA S587252832403620 Card 1194 | | 33.00 | 15,666.23 |
| 9/12 | | Purchase authorized on 09/10 Erin's Way 315-8274845 NY S587253742252256 Card 1194 | | 24.00 | |
| 9/12 | | Purchase authorized on 09/10 Sue's Food Mart Wrightsville PA S387253845168062 Card 1194 | | 28.57 | |
| 9/12 | | Purchase authorized on 09/12 Rutter's Farm # York PA P00000000037613249 Card 1202 | | 21.57 | 15,592.09 |
| 9/13 | | Purchase authorized on 09/12 Gtl*Inmate Phone S 877-650-4249 AL S587255377587431 Card 1194 | | 20.00 | |
| 9/13 | | Purchase authorized on 09/12 Safe Haven Treatme (732)740-5852 PA S307255685962610 Card 1202 | | 70.00 | |
| 9/13 | | Purchase authorized on 09/12 Sheetz 0224 York PA P00387256070912660 Card 1202 | | 84.03 | |
| 9/13 | | Purchase authorized on 09/13 Rutter's Farm S York PA P00000000243146959 Card 1202 | | 64.18 | |
| 9/13 | 4502 | Check | | 3,881.07 | 11,472.81 |
| 9/14 | | Purchase authorized on 09/12 Rutter's Farm Stre Red Lion PA S387256012399477 Card 1194 | | 33.00 | |
| 9/14 | | Non-WF ATM Withdrawal authorized on 09/14 M&T 201 Cool Sprin Wrightsville PA 00387257771092139 ATM ID SA2604 Card 1202 | | 100.00 | |
| 9/14 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 9/14 | 4523 | Check | | 53.36 | |
| 9/14 | 4569 | Check | | 150.00 | |
| 9/14 | 4521 | Check | | 307.08 | 10,826.87 |
| 9/15 | | Purchase authorized on 09/15 Lowe's #415 York PA P00467258607671686 Card 1202 | | 163.90 | |
| 9/15 | 4571 | Check | | 150.00 | |
| 9/15 | 4566 | Check | | 150.00 | 10,362.97 |
| 9/18 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 22.83 | | |
| 9/18 | | Purchase authorized on 09/15 J+A Laundry Servi York PA S307258698634726 Card 1194 | | 43.56 | |
| 9/18 | 4524 | Cashed Check | | 76.50 | |
| 9/18 | | Purchase authorized on 09/16 Sheetz 0224 York PA P00587259589909715 Card 1202 | | 86.02 | |
| 9/18 | | Purchase authorized on 09/16 Jamh Enterprises I Thomasville PA S587259620635806 Card 1202 | | 39.35 | |

Sheet Seq = 0136286









## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/18 | | Purchase authorized on 09/16 Drummer Boy RV Gettysburg PA S387259729079038 Card 1202 | | 63.00 | |
| 9/18 | | Purchase authorized on 09/16 Wal-Mart Wal-Mart Sto Gettysburg PA P00000000144967032 Card 1202 | | 24.55 | |
| 9/18 | 4517 | Check | | 482.61 | |
| 9/18 | 4522 | Check | | 18.87 | 9,551.34 |
| 9/19 | | eDeposit IN Branch/Store 09/19/17 04:24:48 Pm 50 Haines Rd York PA 8806 | 188.84 | | |
| 9/19 | | Purchase authorized on 09/17 Rutter's Farm Stre Wrightsville PA S307260851382030 Card 1194 | | 32.00 | |
| 9/19 | | Purchase authorized on 09/18 Browns Glass York PA S387261737553105 Card 1202 | | 76.66 | |
| 9/19 | | Purchase authorized on 09/19 Lowe's #2409 York PA P00387262711581660 Card 1202 | | 286.60 | |
| 9/19 | | Purchase authorized on 09/19 Rutter's Farm S York PA P00000000372867502 Card 1202 | | 69.80 | |
| 9/19 | | Purchase authorized on 09/19 Rutter's Farm S York PA P00000000687032402 Card 1202 | | 84.06 | |
| 9/19 | 4525 | Check | | 90.00 | |
| 9/19 | 4519 | Check | | 192.00 | |
| 9/19 | 4570 | Check | | 135.11 | 8,773.95 |
| 9/20 | | Purchase authorized on 09/18 Sue's Food Mart Wrightsville PA S467261863843402 Card 1202 | | 60.67 | |
| 9/20 | | Purchase authorized on 09/20 Giant 6087 York PA P00387263826385921 Card 1202 | | 62.33 | 8,650.95 |
| 9/21 | | Purchase authorized on 09/19 Wendys #6447 York PA S467262686077898 Card 1202 | | 17.77 | |
| 9/21 | | Purchase authorized on 09/19 Dollar-General #38 York PA S467262818421106 Card 1194 | | 6.03 | |
| 9/21 | 4572 | Check | | 539.71 | 8,087.44 |
| 9/22 | | Midor Property M Sigonfile 092217 Ryd82 Michael Markle | 4,643.53 | | |
| 9/22 | | Purchase authorized on 09/22 Rutter's Farm S Wrightsville PA P00000000451396900 Card 1202 | | 84.03 | 12,646.94 |
| 9/25 | | eDeposit IN Branch/Store 09/25/17 10:51:15 Am 50 Haines Rd York PA 8806 | 8,558.62 | | |
| 9/25 | | Purchase authorized on 09/21 Rutter's Farm Stre Hallam PA S387264837797499 Card 1194 | | 32.00 | |
| 9/25 | | Purchase authorized on 09/21 Confederate Trails Stripe.Com PA S587264846169325 Card 1202 | | 165.36 | |
| 9/25 | | Purchase authorized on 09/22 Redbox *Dvd Rental Oakbrook Ter IL S307265850524066 Card 1202 | | 1.59 | |
| 9/25 | | Purchase authorized on 09/23 Wal-Mart Super Center York (W) PA P00000000839320994 Card 1202 | | 160.20 | |
| 9/25 | | Purchase authorized on 09/24 129 Hosss Steak Gettysburg PA S467267711449340 Card 1202 | | 27.13 | |
| 9/25 | | Purchase authorized on 09/24 Rutter's Farm # York PA P00000000749947465 Card 1202 | | 65.36 | |
| 9/25 | | Purchase authorized on 09/24 Pepboys Store # 16 470 York PA P00000000086705486 Card 1202 | | 135.13 | |
| 9/25 | | Purchase authorized on 09/25 Petsmart # 1211 York PA P00467268800085085 Card 1202 | | 112.29 | |
| 9/25 | 4526 | Check | | 676.95 | |
| 9/25 | 4527 | Check | | 469.35 | 19,360.20 |
| 9/26 | | Purchase authorized on 09/24 McDonald's F17811 Gettysburg PA S467267423241333 Card 1202 | | 10.37 | |
| 9/26 | | Purchase authorized on 09/24 Rutter's Farm Stor Wrightsville PA S467267825087221 Card 1202 | | 13.00 | |
| 9/26 | | Purchase authorized on 09/26 Lowe's #415 York PA P00587269495541205 Card 1202 | | 250.95 | |
| 9/26 | | Purchase authorized on 09/26 Lowe's #415 York PA P00307269633125892 Card 1202 | | 98.38 | |









## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/26 | | Purchase authorized on 09/26 Rutter's Farm # York PA P00000000945202990 Card 1202 | | 85.22 | |
| 9/26 | 4528 | Check | | 121.14 | 18,781.14 |
| 9/27 | | Purchase authorized on 09/25 Central Family Res York PA S307268526173376 Card 1202 | | 22.36 | |
| 9/27 | | Purchase authorized on 09/25 Arbys Loucks Rd York PA S307268671120385 Card 1202 | | 13.76 | |
| 9/27 | | Purchase authorized on 09/25 Sue's Food Mart Wrightsville PA S587268858431913 Card 1194 | | 25.12 | |
| 9/27 | | Purchase authorized on 09/27 Lowe's #2409 1175 Carl York PA P00000000870651570 Card 1202 | | 164.87 | |
| 9/27 | | Purchase with Cash Back $ 40.00 authorized on 09/27 Giant 6087 York PA P00307270802347873 Card 1202 | | 273.87 | 18,281.16 |
| 9/28 | | Purchase authorized on 09/27 Maple Donuts York PA S307270390634913 Card 1202 | | 19.98 | |
| 9/28 | | Purchase authorized on 09/27 Giant Fuel 6087 York PA S587270725810867 Card 1194 | | 30.01 | |
| 9/28 | | Purchase authorized on 09/28 Lowe's #415 2449 E. MA York PA P00000000771540939 Card 1202 | | 71.66 | |
| 9/28 | | Columbia Gas PA Serv Pymt 170921 173006070310009 Dora L Markle | | 17.76 | |
| 9/28 | 4529 | Check | | 366.58 | |
| 9/28 | 4530 | Check | | 365.69 | |
| 9/28 | 4534 | Check | | 26.25 | |
| 9/28 | 4535 | Check | | 46.87 | |
| 9/28 | 4533 | Check | | 46.87 | |
| 9/28 | 4532 | Check | | 83.27 | |
| 9/28 | 4536 | Check | | 127.41 | |
| 9/28 | 4531 | Check | | 673.71 | 16,405.10 |
| 9/29 | | Purchase authorized on 09/27 Rutter's Farm Stre Hallam PA S307270353292099 Card 1194 | | 11.83 | |
| 9/29 | | Purchase authorized on 09/29 Sheetz 0224 York PA P00307272785591927 Card 1202 | | 85.23 | |
| 9/29 | 4577 | Check | | 107.11 | |
| 9/29 | | Interest Payment | 0.12 | | 16,201.05 |
| **Ending balance on 9/30** | | | | | **16,201.05** |
| **Totals** | | | **$24,907.99** | **$32,754.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4482 | 9/6 | 71.44 | 4494 | 9/6 | 88.73 | 4507 | 9/6 | 1,694.72 |
| 4483 | 9/6 | 130.14 | 4496 * | 9/1 | 75.00 | 4508 | 9/6 | 1,699.68 |
| 4484 | 9/6 | 59.61 | 4497 | 9/5 | 37.63 | 4509 | 9/6 | 1,599.84 |
| 4485 | 9/6 | 63.25 | 4498 | 9/7 | 1,750.00 | 4510 | 9/6 | 838.11 |
| 4486 | 9/6 | 102.38 | 4499 | 9/8 | 500.00 | 4515 * | 9/6 | 2,358.12 |
| 4487 | 9/6 | 71.44 | 4500 | 9/1 | 689.36 | 4516 | 9/6 | 39.20 |
| 4488 | 9/6 | 60.52 | 4501 | 9/8 | 145.47 | 4517 | 9/18 | 482.61 |
| 4489 | 9/6 | 141.52 | 4502 | 9/13 | 3,881.07 | 4518 | 9/8 | 25.00 |
| 4490 | 9/6 | 127.41 | 4503 | 9/6 | 555.76 | 4519 | 9/19 | 192.00 |
| 4491 | 9/6 | 52.33 | 4504 | 9/6 | 1,525.45 | 4521 * | 9/14 | 307.08 |
| 4492 | 9/6 | 45.96 | 4505 | 9/6 | 1,250.72 | 4522 | 9/18 | 18.87 |
| 4493 | 9/6 | 26.25 | 4506 | 9/6 | 478.40 | 4523 | 9/14 | 53.36 |

Sheet Seq = 0136287
Sheet 00003 of 00004









***Summary of checks written (continued)***

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 4524 | 9/18 | 76.50 | 4532 | 9/28 | 83.27 | 4567 | 9/8 | 145.47 |
| 4525 | 9/19 | 90.00 | 4533 | 9/28 | 46.87 | 4568 | 9/8 | 135.11 |
| 4526 | 9/25 | 676.95 | 4534 | 9/28 | 26.25 | 4569 | 9/14 | 150.00 |
| 4527 | 9/25 | 469.35 | 4535 | 9/28 | 46.87 | 4570 | 9/19 | 135.11 |
| 4528 | 9/26 | 121.14 | 4536 | 9/28 | 127.41 | 4571 | 9/15 | 150.00 |
| 4529 | 9/28 | 366.58 | 4558 * | 9/6 | 79.50 | 4572 | 9/21 | 539.71 |
| 4530 | 9/28 | 365.69 | 4566 * | 9/15 | 150.00 | 4577 * | 9/23 | 107.11 |
| 4531 | 9/28 | 673.71 | | | | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to abanker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $16,160.41 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $5,961.62 ☐ |
| - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
JD/JD



# IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 09/30/2017

Exhibit F

| | Sep 30, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 09/30/2017 | 5.00 |
| Ending Balance | 5.00 |




| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 09/01/2017 | 09/30/2017 | 1 of 1 | XXXXXXX528 |




Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368




## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of September 1st is $24,532.34.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 24,115.58 |

## REGULAR SAVINGS (0000)

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | | | **BEGINNING BALANCE:** | **$5.00** |
| | | No Activity During This Statement Period | | | |
| | | | | ENDING BALANCE: | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 09/30/2017

Exhibit F

| | Sep 30, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 09/30/2017 | 5.00 |
| Ending Balance | 5.00 |

Exhibit -F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 09/01/2017 | 09/30/2017 | 1 of 3 | XXXXXXX165 |

MEMBERS 1st FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

Get a FREE QUOTE today and be sure you're covered for the unexpected.
members1st.org/products-services/insurance-services/

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of September 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 512,539.58 |

## REGULAR SAVINGS (0000)

**BEGINNING BALANCE: $5.00**

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |

ENDING BALANCE: $5.00