# UNITED STATES BANKRUPTCY COURT

_____ District of _____

In re      Michael E. and Dora L. Markle     ,        Case No.   1:17-bk-02795HWV
               *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   October, 2017             Date filed:   07/06/2017

Line of Business:   Rental Properties & Insurance Agent      NAISC Code:   524410

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY

*Original Signature of Responsible Party*

Michael E. and Dora L. Markle

*Printed Name of Responsible Party*

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☐ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☐ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL INCOME | $ | 26,925.19 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 11,583.88 |
| Cash on Hand at End of Month | $ | 9,851.28 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL | $ | 10,328.75 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 29,595.82 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 26,925.19 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 29,595.82 |
| *(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH | $ | 2,670.63 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | TOTAL PAYABLES | $ | 560.90 |
|---|---|---|---|

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | TOTAL RECEIVABLES | $ | 1,384.82 |
|---|---|---|---|

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 1,322.75 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 1,322.75 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 672.75 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 672.75 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 24,388.00 | $ | 26,925.19 | $ | 2,537.19 |
| EXPENSES | $ | 54,384.00 | $ | 29,595.82 | $ | -24,788.18 |
| CASH PROFIT | $ | -29,996.00 | $ | -2,670.63 | $ | 27,325.37 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 25,038.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 24,513.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 525.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Cash Basis

|  | Oct 17 | Sep 17 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 15,999.39 | 15,558.81 |
| Late Fees | 452.50 | 0.00 |
| Utility Income | 736.97 | 578.77 |
| **Commissions** | | |
| Aetna Life Insurance | 22.83 | 22.83 |
| Commissions - Other | 9,568.36 | 8,747.46 |
| **Total Commissions** | 9,591.19 | 8,770.29 |
| Interest Income | 0.14 | 0.30 |
| Refunds | 145.00 | 0.00 |
| **Total Income** | 26,925.19 | 24,908.17 |
| **Gross Profit** | 26,925.19 | 24,908.17 |
| **Expense** | | |
| Advertising | 70.45 | 36.00 |
| Amortization | 10.67 | 95.99 |
| **Auto** | | |
| Fuel | 641.92 | 845.53 |
| Insurance | 368.29 | 212.45 |
| Service | 0.00 | 218.81 |
| **Total Auto** | 1,010.21 | 1,276.79 |
| Bank Charge | 6.21 | 2.50 |
| Education | 303.00 | 0.00 |
| Equipment Rental | 146.56 | 146.56 |
| Eviction Fees | -242.22 | 377.33 |
| Groceries | 252.36 | 0.00 |
| Homeowner's Fees | 0.00 | 150.00 |
| **Insurance** | | |
| Health Insurance | 0.00 | 419.15 |
| Property Insurance | 1,069.80 | 0.00 |
| Liability Insurance | 0.00 | 1,750.00 |
| **Total Insurance** | 1,069.80 | 2,169.15 |
| Interest - Mort | 5,279.97 | 2,694.85 |
| Interest Expense | 115.01 | 311.59 |
| License Fee | 0.00 | 150.00 |
| Maintenance | 2,851.04 | 2,267.21 |
| Small tools | 208.86 | 0.00 |
| Meals & Entertainment | 380.14 | 367.47 |
| **Medical** | | |
| Doctor/Dentists | 350.09 | 0.00 |
| Medicine | 293.41 | 385.48 |
| Medical - Other | 55.00 | 0.00 |
| **Total Medical** | 698.50 | 385.48 |
| Miscellaneous | 2.99 | 0.00 |
| **Office Expenses** | | |
| Computer | 273.45 | 0.00 |
| Office Expenses - Other | 1.32 | 160.20 |
| **Total Office Expenses** | 274.77 | 160.20 |
| Office Supplies | 98.46 | 231.71 |
| Personal Expenses | 2,310.73 | 1,220.30 |
| Accounting | 1,345.50 | -237.50 |
| Legal Fees | 650.00 | 0.00 |
| Real Estate Taxes | 4,805.69 | 0.00 |

Cash Basis

|  | Oct 17 | Sep 17 |
|---|---|---|
| Tax |  |  |
|    Fed | 4,912.00 | 0.00 |
|    State | 638.00 | 0.00 |
| Total Tax | 5,550.00 | 0.00 |
| Travel | 0.00 | 192.00 |
| Utilities |  |  |
|    Cell Phone | 282.48 | 0.00 |
|    Sewer & Refuse | 1,120.86 | 1,125.52 |
|    Gas & Electric | 298.25 | 384.06 |
|    Internet | 257.32 | 257.29 |
|    Telephone | 146.69 | 73.36 |
|    Water | 291.52 | 307.08 |
| Total Utilities | 2,397.12 | 2,147.31 |
| Total Expense | 29,595.82 | 14,144.94 |
| Net Ordinary Income | -2,670.63 | 10,763.23 |
| Net Income | -2,670.63 | 10,763.23 |

## MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of October 31, 2017

Cash Basis

|  | Oct 31, 17 | Sep 30, 17 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 9,841.28 | 11,573.88 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 9,851.28 | 11,583.88 |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 2,464.59 | 6,634.00 |
| 1008 N. George | 736.79 | 531.44 |
| **Total Escrow - Real Estate Taxes** | 3,201.38 | 7,165.44 |
| **Total Other Current Assets** | 3,201.38 | 7,165.44 |
| **Total Current Assets** | 13,052.66 | 18,749.32 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,049.68 | 3,049.68 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,422.84 | 578,422.84 |
| Appliances | 3,849.97 | 3,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 884,883.87 | 884,883.87 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 30,177.31 | 30,177.31 |
| Midor Properties - DLM | -95,038.44 | -95,038.44 |
| Midor Pproperties - MEM | -102,355.08 | -102,355.08 |
| 141-147 W. Market Street | -1,500.00 | 0.00 |
| **Total Investments** | -168,716.21 | -167,216.21 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,137.66 | -2,126.99 |
| **Total Other Assets** | -168,475.87 | -166,965.20 |
| **TOTAL ASSETS** | 729,460.66 | 736,667.99 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 15,670.23 | 15,670.23 |
| **Total Credit Cards** | 15,670.23 | 15,670.23 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 15,081.97 | 15,081.97 |
| Due to MPM | 124.40 | 124.40 |
| Due to Midor Properties | 21,661.89 | 21,661.89 |

## MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of October 31, 2017

Cash Basis

| | Oct 31, 17 | Sep 30, 17 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 113 N. West | 750.00 | 750.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #1 | 625.00 | 625.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #1 | 725.00 | 725.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 836 Fern | 853.00 | 853.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 13,303.00 | 13,303.00 |
| Line of Credit-Loan# 1397401401 | 124,110.90 | 123,752.32 |
| Total Other Current Liabilities | 177,520.06 | 177,171.48 |
| **Total Current Liabilities** | 193,190.29 | 192,841.71 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 40,202.54 | 40,801.32 |
| Loan Payable M&T Bank | 12,898.90 | 12,898.90 |
| Note Payable-Members/Dora Auto | 23,690.88 | 24,115.58 |
| **Mortgages** | | |
| 155 W. King | 20,420.02 | 20,846.16 |
| 1071 E. River - Loan# 025723962 | 154,446.79 | 154,853.22 |
| 28 E Jackson - Loan# 3740550 | 31,561.43 | 31,592.00 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,511.20 |
| 201 Chestnut - Loan# 319165-10 | 80,637.41 | 81,175.08 |
| 215 Chestnut - Loan# 319165-02 | 36,039.16 | 36,224.54 |
| 242 W. Maple - Loan# 319165-04 | 50,172.59 | 50,431.04 |
| 257 N. Queen - Loan# 319165-08 | 54,217.38 | 54,579.05 |
| 303 E. Cottage -Loan#1500299650 | 35,133.58 | 35,167.68 |
| 538 Madison - Loan# 319165-09 | 77,079.86 | 77,475.79 |
| 737 E. Phila - Loan# 1500291750 | 39,359.26 | 39,364.05 |
| 836 Fern - Loan# 3813350 | 26,898.67 | 26,848.52 |
| 907 E. Princess -Loan#319165-11 | 47,532.24 | 47,776.41 |
| 1001 E. River - Loan#319165-12 | 106,366.47 | 106,366.47 |
| 1008 N. George - Loan#827939646 | 56,812.61 | 56,943.01 |
| Total Mortgages | 875,022.92 | 878,154.22 |
| Total Long Term Liabilities | 951,815.24 | 955,970.02 |
| **Total Liabilities** | 1,145,005.53 | 1,148,811.73 |

Cash Basis

|  | Oct 31, 17 | Sep 30, 17 |
|---|---|---|
| **Equity** | | |
| Owner Equity | -420,517.92 | -420,517.92 |
| Owner Draw | -9,241.94 | -8,511.44 |
| Owner Contribution | 67,112.21 | 67,112.21 |
| Retained Earnings | -99,279.31 | -99,279.31 |
| Net Income | 46,382.09 | 49,052.72 |
| **Total Equity** | -415,544.87 | -412,143.74 |
| **TOTAL LIABILITIES & EQUITY** | 729,460.66 | 736,667.99 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Advertising** | | | | | | | |
| Check | 10/02/2017 | 4581 | Autumn Seiple | Advertising | 48.00 | | 48.00 |
| Check | 10/10/2017 | EFT | YORK NEWSPAPER | Advertising | 22.45 | | 70.45 |
| Total Advertising | | | | | 70.45 | 0.00 | 70.45 |
| **Amortization** | | | | | | | |
| General Journal | 10/31/2017 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 10/01/2017 | | RUTTERS | Fuel | 28.01 | | 28.01 |
| Check | 10/05/2017 | | SHEETZ | Fuel | 30.01 | | 58.02 |
| Check | 10/05/2017 | | RUTTERS | Fuel | 91.09 | | 149.11 |
| Check | 10/09/2017 | | Exxon | Fuel | 63.06 | | 212.17 |
| Check | 10/10/2017 | | TURKEY HILL | Fuel | 28.00 | | 240.17 |
| Check | 10/11/2017 | | RUTTERS | Fuel | 93.05 | | 333.22 |
| Check | 10/15/2017 | | TURKEY HILL | Fuel | 27.02 | | 360.24 |
| Check | 10/16/2017 | | RUTTERS | Fuel | 60.45 | | 420.69 |
| Check | 10/21/2017 | | RUTTERS | Fuel | 85.22 | | 505.91 |
| Check | 10/24/2017 | | RUTTERS | Fuel | 10.01 | | 515.92 |
| Check | 10/25/2017 | | RUTTERS | Fuel | 31.00 | | 546.92 |
| Check | 10/26/2017 | | RUTTERS | Fuel | 63.00 | | 609.92 |
| Check | 10/30/2017 | | RUTTERS | Fuel | 32.00 | | 641.92 |
| Total Fuel | | | | | 641.92 | 0.00 | 641.92 |
| **Insurance** | | | | | | | |
| Check | 10/23/2017 | 4589 | NATIONWIDE | Insurance | 198.96 | | 198.96 |
| Check | 10/23/2017 | 4590 | NATIONWIDE | Insurance | 169.33 | | 368.29 |
| Total Insurance | | | | | 368.29 | 0.00 | 368.29 |
| Total Auto | | | | | 1,010.21 | 0.00 | 1,010.21 |
| **Bank Charge** | | | | | | | |
| Bill | 10/27/2017 | Policy... | JUNIATA MUTUAL IN... | Bank Charge | 6.21 | | 6.21 |
| Total Bank Charge | | | | | 6.21 | 0.00 | 6.21 |
| **Education** | | | | | | | |
| Check | 10/08/2017 | | Books a million | Education | 69.86 | | 69.86 |
| Check | 10/16/2017 | 4583 | York Area Intergroup | Education | 202.50 | | 272.36 |
| Check | 10/28/2017 | | Books a million | Education | 30.64 | | 303.00 |
| Total Education | | | | | 303.00 | 0.00 | 303.00 |
| **Equipment Rental** | | | | | | | |
| Check | 10/27/2017 | 4673 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 10/19/2017 | | | Eviction Fees | | 242.22 | -242.22 |
| Total Eviction Fees | | | | | 0.00 | 242.22 | -242.22 |
| **Groceries** | | | | | | | |
| Check | 10/05/2017 | | GIANT | Groceries | 99.69 | | 99.69 |
| Check | 10/21/2017 | | GIANT | Groceries | 48.98 | | 148.67 |
| Check | 10/25/2017 | | GIANT | Groceries | 103.69 | | 252.36 |
| Total Groceries | | | | | 252.36 | 0.00 | 252.36 |
| **Insurance** | | | | | | | |
| **Property Insurance** | | | | | | | |
| Bill | 10/27/2017 | Policy... | JUNIATA MUTUAL IN... | Property Insurance | 1,069.80 | | 1,069.80 |
| Total Property Insurance | | | | | 1,069.80 | 0.00 | 1,069.80 |
| Total Insurance | | | | | 1,069.80 | 0.00 | 1,069.80 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Advertising** | | | | | | | |
| Check | 10/02/2017 | 4581 | Autumn Seiple | Advertising | 48.00 | | 48.00 |
| Check | 10/10/2017 | EFT | YORK NEWSPAPER | Advertising | 22.45 | | 70.45 |
| Total Advertising | | | | | 70.45 | 0.00 | 70.45 |
| **Amortization** | | | | | | | |
| General Journal | 10/31/2017 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 10/01/2017 | | RUTTERS | Fuel | 28.01 | | 28.01 |
| Check | 10/05/2017 | | SHEETZ | Fuel | 30.01 | | 58.02 |
| Check | 10/05/2017 | | RUTTERS | Fuel | 91.09 | | 149.11 |
| Check | 10/09/2017 | | Exxon | Fuel | 63.06 | | 212.17 |
| Check | 10/10/2017 | | TURKEY HILL | Fuel | 28.00 | | 240.17 |
| Check | 10/11/2017 | | RUTTERS | Fuel | 93.05 | | 333.22 |
| Check | 10/15/2017 | | TURKEY HILL | Fuel | 27.02 | | 360.24 |
| Check | 10/16/2017 | | RUTTERS | Fuel | 60.45 | | 420.69 |
| Check | 10/21/2017 | | RUTTERS | Fuel | 85.22 | | 505.91 |
| Check | 10/24/2017 | | RUTTERS | Fuel | 10.01 | | 515.92 |
| Check | 10/25/2017 | | RUTTERS | Fuel | 31.00 | | 546.92 |
| Check | 10/26/2017 | | RUTTERS | Fuel | 63.00 | | 609.92 |
| Check | 10/30/2017 | | RUTTERS | Fuel | 32.00 | | 641.92 |
| Total Fuel | | | | | 641.92 | 0.00 | 641.92 |
| **Insurance** | | | | | | | |
| Check | 10/23/2017 | 4589 | NATIONWIDE | Insurance | 198.96 | | 198.96 |
| Check | 10/23/2017 | 4590 | NATIONWIDE | Insurance | 169.33 | | 368.29 |
| Total Insurance | | | | | 368.29 | 0.00 | 368.29 |
| Total Auto | | | | | 1,010.21 | 0.00 | 1,010.21 |
| **Bank Charge** | | | | | | | |
| Bill | 10/27/2017 | Policy... | JUNIATA MUTUAL IN... | Bank Charge | 6.21 | | 6.21 |
| Total Bank Charge | | | | | 6.21 | 0.00 | 6.21 |
| **Education** | | | | | | | |
| Check | 10/08/2017 | | Books a million | Education | 69.86 | | 69.86 |
| Check | 10/16/2017 | 4583 | York Area Intergroup | Education | 202.50 | | 272.36 |
| Check | 10/28/2017 | | Books a million | Education | 30.64 | | 303.00 |
| Total Education | | | | | 303.00 | 0.00 | 303.00 |
| **Equipment Rental** | | | | | | | |
| Check | 10/27/2017 | 4673 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 10/19/2017 | | | Eviction Fees | | 242.22 | -242.22 |
| Total Eviction Fees | | | | | 0.00 | 242.22 | -242.22 |
| **Groceries** | | | | | | | |
| Check | 10/05/2017 | | GIANT | Groceries | 99.69 | | 99.69 |
| Check | 10/21/2017 | | GIANT | Groceries | 48.98 | | 148.67 |
| Check | 10/25/2017 | | GIANT | Groceries | 103.69 | | 252.36 |
| Total Groceries | | | | | 252.36 | 0.00 | 252.36 |
| **Insurance** | | | | | | | |
| **Property Insurance** | | | | | | | |
| Bill | 10/27/2017 | Policy... | JUNIATA MUTUAL IN... | Property Insurance | 1,069.80 | | 1,069.80 |
| Total Property Insurance | | | | | 1,069.80 | 0.00 | 1,069.80 |
| Total Insurance | | | | | 1,069.80 | 0.00 | 1,069.80 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Interest - Mort** | | | | | | | |
| General Journal | 10/01/2017 | | | Interest - Mort | 424.29 | | 424.29 |
| General Journal | 10/01/2017 | | | Interest - Mort | 277.82 | | 702.11 |
| Check | 10/06/2017 | 4545 | MEMBERS 1ST | Interest - Mort | 1,732.05 | | 2,434.16 |
| Check | 10/06/2017 | 4540 | Tucker-Belle | Interest - Mort | 56.47 | | 2,490.63 |
| Check | 10/06/2017 | 4539 | S&T Bank | Interest - Mort | 424.29 | | 2,914.92 |
| Check | 10/18/2017 | 4551 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,256.12 |
| Check | 10/18/2017 | 4658 | S&T Bank | Interest - Mort | 360.90 | | 3,617.02 |
| Check | 10/20/2017 | 4652 | First National Bank | Interest - Mort | 438.78 | | 4,055.80 |
| Check | 10/23/2017 | 4663 | First National Bank | Interest - Mort | 138.91 | | 4,194.71 |
| Check | 10/25/2017 | EFT | Wells Fargo | Interest - Mort | 774.68 | | 4,969.39 |
| Check | 10/27/2017 | 4664 | S&T Bank | Interest - Mort | 310.58 | | 5,279.97 |
| Total Interest - Mort | | | | | 5,279.97 | 0.00 | 5,279.97 |
| **Interest Expense** | | | | | | | |
| Check | 10/19/2017 | 4584 | MEMBERS 1ST | Interest Expense | 115.01 | | 115.01 |
| Total Interest Expense | | | | | 115.01 | 0.00 | 115.01 |
| **Maintenance** | | | | | | | |
| Check | 10/06/2017 | 4546 | Wanda Neiman | Maintenance | 25.00 | | 25.00 |
| Check | 10/06/2017 | 4547 | Hector Rivera | Maintenance | 551.25 | | 576.25 |
| Check | 10/06/2017 | 4548 | Brian M. Jachelski | Maintenance | 501.50 | | 1,077.75 |
| Check | 10/13/2017 | 4654 | 2 Sons Mechanical LLC | Maintenance | 245.00 | | 1,322.75 |
| Check | 10/13/2017 | 4653 | SCOTT SWEITZER | Maintenance | 75.00 | | 1,397.75 |
| Check | 10/17/2017 | | LOWES | Maintenance | 228.52 | | 1,626.27 |
| Check | 10/20/2017 | 4660 | Wanda Neiman | Maintenance | 50.00 | | 1,676.27 |
| Check | 10/20/2017 | 4661 | SCOTT SWEITZER | Maintenance | 40.00 | | 1,716.27 |
| Check | 10/23/2017 | | HOME DEPOT | Maintenance | 174.96 | | 1,891.23 |
| Check | 10/23/2017 | | LOWES | Maintenance | 21.15 | | 1,912.38 |
| Check | 10/23/2017 | | LOWES | Maintenance | 76.13 | | 1,988.51 |
| Check | 10/23/2017 | | LOWES | Maintenance | 215.70 | | 2,204.21 |
| Check | 10/25/2017 | | LOWES | Maintenance | 150.73 | | 2,354.94 |
| Check | 10/26/2017 | | LOWES | Maintenance | 24.85 | | 2,379.79 |
| Check | 10/27/2017 | 4667 | Wanda Neiman | Maintenance | 50.00 | | 2,429.79 |
| Check | 10/27/2017 | 4668 | Hector Rivera | Maintenance | 61.25 | | 2,491.04 |
| Check | 10/27/2017 | 4669 | Brian M. Jachelski | Maintenance | 204.00 | | 2,695.04 |
| Check | 10/27/2017 | 4670 | Shaun Bannon | Maintenance | 156.00 | | 2,851.04 |
| Total Maintenance | | | | | 2,851.04 | 0.00 | 2,851.04 |
| **Small tools** | | | | | | | |
| Check | 10/02/2017 | | LOWES | Small tools | 85.13 | | 85.13 |
| Check | 10/03/2017 | | LOWES | Small tools | 123.73 | | 208.86 |
| Total Small tools | | | | | 208.86 | 0.00 | 208.86 |
| **Meals & Entertainment** | | | | | | | |
| Check | 10/02/2017 | | WEINER WORLD | Meals & Entertainment | 18.71 | | 18.71 |
| Check | 10/03/2017 | | Central Restaurant | Meals & Entertainment | 17.00 | | 35.71 |
| Check | 10/05/2017 | | Chick Fil A | Meals & Entertainment | 9.06 | | 44.77 |
| Check | 10/08/2017 | | Royal Farms | Meals & Entertainment | 51.91 | | 96.68 |
| Check | 10/09/2017 | | Royal Farms | Meals & Entertainment | 16.95 | | 113.63 |
| Check | 10/10/2017 | | Stage Deli | Meals & Entertainment | 26.00 | | 139.63 |
| Check | 10/11/2017 | | Dicarlos Pizza | Meals & Entertainment | 54.90 | | 194.53 |
| Check | 10/11/2017 | | ARBYS | Meals & Entertainment | 28.45 | | 222.98 |
| Check | 10/14/2017 | | Rivertowne Restaurant | Meals & Entertainment | 19.00 | | 241.98 |
| Check | 10/14/2017 | | Deli of Italy | Meals & Entertainment | 16.71 | | 258.69 |
| Check | 10/19/2017 | | WENDYS | Meals & Entertainment | 6.74 | | 265.43 |
| Check | 10/20/2017 | | WEINER WORLD | Meals & Entertainment | 27.93 | | 293.36 |
| Check | 10/23/2017 | | Central Restaurant | Meals & Entertainment | 23.08 | | 316.44 |
| Check | 10/23/2017 | | TEXAS ROADHOUSE | Meals & Entertainment | 19.06 | | 335.50 |
| Check | 10/27/2017 | | Rivertowne Restaurant | Meals & Entertainment | 31.47 | | 366.97 |
| Check | 10/31/2017 | | RUTTERS | Meals & Entertainment | 7.02 | | 373.99 |
| Check | 10/31/2017 | | TURKEY HILL | Meals & Entertainment | 6.15 | | 380.14 |
| Total Meals & Entertainment | | | | | 380.14 | 0.00 | 380.14 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 10/05/2017 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 18.00 |
| Check | 10/10/2017 | | Safe Haven Center | Doctor/Dentists | 70.00 | | 88.00 |
| Check | 10/19/2017 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 106.00 |
| Check | 10/26/2017 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 124.00 |
| Check | 10/31/2017 | EFT | Lenscrafters | Doctor/Dentists | 226.09 | | 350.09 |
| Total Doctor/Dentists | | | | | 350.09 | 0.00 | 350.09 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Medicine** | | | | | | | |
| Check | 10/06/2017 | | Wellspan | Medicine | 145.55 | | 145.55 |
| Check | 10/06/2017 | | WALGREENS | Medicine | 43.03 | | 188.58 |
| Deposit | 10/13/2017 | | | Medicine | | 85.68 | 102.90 |
| Check | 10/22/2017 | | CVS | Medicine | 190.51 | | 293.41 |
| Total Medicine | | | | | 379.09 | 85.68 | 293.41 |
| **Medical - Other** | | | | | | | |
| Check | 10/16/2017 | | Ignite Power Yoga | Medical | 40.00 | | 40.00 |
| Check | 10/16/2017 | | Ignite Power Yoga | Medical | 15.00 | | 55.00 |
| Total Medical - Other | | | | | 55.00 | 0.00 | 55.00 |
| Total Medical | | | | | 784.18 | 85.68 | 698.50 |
| **Miscellaneous** | | | | | | | |
| Check | 10/13/2017 | 4650 | | Miscellaneous | 0.00 | | 0.00 |
| Bill | 10/27/2017 | Policy... | JUNIATA MUTUAL IN... | Miscellaneous | 2.99 | | 2.99 |
| Total Miscellaneous | | | | | 2.99 | 0.00 | 2.99 |
| **Office Expenses** | | | | | | | |
| **Computer** | | | | | | | |
| Check | 10/18/2017 | | BEST BUY | Computer | 273.45 | | 273.45 |
| Total Computer | | | | | 273.45 | 0.00 | 273.45 |
| **Office Expenses - Other** | | | | | | | |
| Check | 10/08/2017 | | WAL MART | Office Expenses | 1.32 | | 1.32 |
| Total Office Expenses - Other | | | | | 1.32 | 0.00 | 1.32 |
| Total Office Expenses | | | | | 274.77 | 0.00 | 274.77 |
| **Office Supplies** | | | | | | | |
| Check | 10/30/2017 | | SAM'S CLUB | Office Supplies | 98.46 | | 98.46 |
| Total Office Supplies | | | | | 98.46 | 0.00 | 98.46 |
| **Personal Expenses** | | | | | | | |
| Check | 10/01/2017 | | SUE'S GROCERY | Personal Expenses | 22.28 | | 22.28 |
| Check | 10/01/2017 | | WINE & SPIRITS | Personal Expenses | 23.31 | | 45.59 |
| Check | 10/03/2017 | | RUTTERS | Personal Expenses | 87.01 | | 132.60 |
| Check | 10/04/2017 | | RUTTERS | Personal Expenses | 6.04 | | 138.64 |
| Check | 10/05/2017 | 4582 | Nicole Lawson | Personal Expenses | 100.00 | | 238.64 |
| Check | 10/08/2017 | | Burlington | Personal Expenses | 18.99 | | 257.63 |
| Check | 10/09/2017 | | TURKEY HILL | Personal Expenses | 3.84 | | 261.47 |
| Check | 10/10/2017 | | RUTTERS | Personal Expenses | 46.79 | | 308.26 |
| Check | 10/10/2017 | | RUTTERS | Personal Expenses | 6.63 | | 314.89 |
| Check | 10/12/2017 | | SUE'S GROCERY | Personal Expenses | 28.20 | | 343.09 |
| Check | 10/13/2017 | | J & A Laundry Service | Personal Expenses | 55.44 | | 398.53 |
| Check | 10/14/2017 | | GIANT | Personal Expenses | 236.17 | | 634.70 |
| Check | 10/14/2017 | | Unique Nail & Spa | Personal Expenses | 55.00 | | 689.70 |
| Check | 10/14/2017 | | Hair Cuttery | Personal Expenses | 36.03 | | 725.73 |
| Check | 10/17/2017 | EFT | Ignite Power Yoga | Personal Expenses | 15.00 | | 740.73 |
| Check | 10/18/2017 | | RUTTERS | Personal Expenses | 86.71 | | 827.44 |
| Check | 10/19/2017 | EFT | Ignite Power Yoga | Personal Expenses | 30.00 | | 857.44 |
| Check | 10/20/2017 | | RUTTERS | Personal Expenses | 10.01 | | 867.45 |
| Check | 10/20/2017 | | GIANT | Personal Expenses | 36.85 | | 904.30 |
| Check | 10/21/2017 | | The Crystal Wand | Personal Expenses | 22.83 | | 927.13 |
| Check | 10/21/2017 | | BASS OUTLET STORE | Personal Expenses | 353.32 | | 1,280.45 |
| Check | 10/21/2017 | 4598 | JR's RV Repair | Personal Expenses | 90.00 | | 1,370.45 |
| Check | 10/23/2017 | | SUE'S GROCERY | Personal Expenses | 21.89 | | 1,392.34 |
| Check | 10/24/2017 | | RUTTERS | Personal Expenses | 85.22 | | 1,477.56 |
| Check | 10/28/2017 | | BASS OUTLET STORE | Personal Expenses | 33.90 | | 1,511.46 |
| Check | 10/28/2017 | | RUTTERS | Personal Expenses | 86.61 | | 1,598.07 |
| Check | 10/28/2017 | | GIANT | Personal Expenses | 43.78 | | 1,641.85 |
| Check | 10/28/2017 | | BASS OUTLET STORE | Personal Expenses | 614.39 | | 2,256.24 |
| Check | 10/31/2017 | | J & A Laundry Service | Personal Expenses | 54.49 | | 2,310.73 |
| Total Personal Expenses | | | | | 2,310.73 | 0.00 | 2,310.73 |
| **Accounting** | | | | | | | |
| Check | 10/06/2017 | 4550 | Fiedler & Company, Inc. | Accounting | 330.25 | | 330.25 |
| Check | 10/13/2017 | 4655 | Fiedler & Company, Inc. | Accounting | 309.00 | | 639.25 |
| Check | 10/20/2017 | 4665 | Fiedler & Company, Inc. | Accounting | 300.00 | | 939.25 |
| Check | 10/27/2017 | 4566 | Fiedler & Company, Inc. | Accounting | 406.25 | | 1,345.50 |
| Total Accounting | | | | | 1,345.50 | 0.00 | 1,345.50 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Legal Fees** | | | | | | | |
| Check | 10/20/2017 | 4659 | U.S. Trustee | Legal Fees | 650.00 | | 650.00 |
| Total Legal Fees | | | | | 650.00 | 0.00 | 650.00 |
| **Real Estate Taxes** | | | | | | | |
| General Journal | 10/01/2017 | | | Real Estate Taxes | 4,805.69 | | 4,805.69 |
| Total Real Estate Taxes | | | | | 4,805.69 | 0.00 | 4,805.69 |
| **Tax** | | | | | | | |
| **Fed** | | | | | | | |
| Check | 10/16/2017 | 4656 | United States Treasury | Fed | 4,912.00 | | 4,912.00 |
| Total Fed | | | | | 4,912.00 | 0.00 | 4,912.00 |
| **State** | | | | | | | |
| Check | 10/16/2017 | 4657 | PA DEPT OF REVEN... | State | 638.00 | | 638.00 |
| Total State | | | | | 638.00 | 0.00 | 638.00 |
| Total Tax | | | | | 5,550.00 | 0.00 | 5,550.00 |
| **Utilities** | | | | | | | |
| **Cell Phone** | | | | | | | |
| Check | 10/05/2017 | | At&t Mobility | Cell Phone | 282.48 | | 282.48 |
| Total Cell Phone | | | | | 282.48 | 0.00 | 282.48 |
| **Sewer & Refuse** | | | | | | | |
| Check | 10/27/2017 | 4671 | CITY OF YORK | Sewer & Refuse | 1,120.86 | | 1,120.86 |
| Total Sewer & Refuse | | | | | 1,120.86 | 0.00 | 1,120.86 |
| **Gas & Electric** | | | | | | | |
| Check | 10/19/2017 | 4586 | PPL | Gas & Electric | 249.69 | | 249.69 |
| Check | 10/20/2017 | 4652 | COLUMBIA GAS | Gas & Electric | 17.76 | | 267.45 |
| Check | 10/21/2017 | 4587 | Drummer Boy Campg... | Gas & Electric | 30.80 | | 298.25 |
| Total Gas & Electric | | | | | 298.25 | 0.00 | 298.25 |
| **Internet** | | | | | | | |
| Check | 10/23/2017 | 4591 | COMCAST | Internet | 257.32 | | 257.32 |
| Total Internet | | | | | 257.32 | 0.00 | 257.32 |
| **Telephone** | | | | | | | |
| Check | 10/31/2017 | EFT | At&t Mobility | Telephone | 146.69 | | 146.69 |
| Total Telephone | | | | | 146.69 | 0.00 | 146.69 |
| **Water** | | | | | | | |
| Check | 10/09/2017 | 4545 | York Water Co | Water | 291.52 | | 291.52 |
| Total Water | | | | | 291.52 | 0.00 | 291.52 |
| Total Utilities | | | | | 2,397.12 | 0.00 | 2,397.12 |
| **TOTAL** | | | | | 29,923.72 | 327.90 | 29,595.82 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of October 31, 2017

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|--------------|
| Bill | 10/17/2017 | | York Water Co | 11/17/2017 | 252.30 |
| Bill | 09/30/2017 | | NORTH YORK BOROUGH | 11/30/2017 | 170.00 |
| Bill | 10/31/2017 | 226039 | Yorktowne Roofing | 11/30/2017 | 138.60 |
| | | | | | 560.90 |

# Michael E. and Dora L. Markle

Exhibit E - Rental Receivables
**As of:** 10/31/2017

Note: Rental Receivables are not tracked in QuickBooks

| Payer Name | Charge Date | GL Account Name | Total | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| **1008 N George St. - Unit 2 - 1008 N George St APT 2 York, PA 17406 - No Unit - Prickett, Laura** | | | | | | | |
| Prickett, Laura | 10/01/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Prickett, Laura | 10/04/2017 | Late Charge Income | 77.50 | 77.50 | 0.00 | 0.00 | 0.00 |
| | | | **104.35** | **104.35** | **0.00** | **0.00** | **0.00** |
| **113 N West St. - 113 N West St York, PA 17404 - No Unit - Murray, Rosie** | | | | | | | |
| Murray, Rosie | 10/23/2017 | Sewer Income | 22.75 | 22.75 | 0.00 | 0.00 | 0.00 |
| Murray, Rosie | 10/23/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | **49.60** | **49.60** | **0.00** | **0.00** | **0.00** |
| **155 W King St. - 155 W King St York, PA 17401 - Unit 2 - Montalvo, Jose** | | | | | | | |
| Montalvo, Jose | 10/01/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 10/04/2017 | Late Charge Income | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 10/01/2017 | Rent/Lease Income | 159.65 | 159.65 | 0.00 | 0.00 | 0.00 |
| | | | **254.00** | **254.00** | **0.00** | **0.00** | **0.00** |
| **155 W King St. - 155 W King St York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | |
| Lucas, Lequasia | 10/01/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 10/04/2017 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 09/12/2017 | Eviction Filing & Hearing | 49.46 | 0.00 | 49.46 | 0.00 | 0.00 |
| Lucas, Lequasia | 10/01/2017 | Rent/Lease Income | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 |
| | | | **763.81** | **714.35** | **49.46** | **0.00** | **0.00** |

## 303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D.

| | | | | | | |
|---|---|---|---|---|---|---|
| Lemon, Robert D. | 10/23/2017 | Sewer Income | 1.09 | 1.09 | 0.00 | 0.00 0.00 |

## 737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N.

| | | | | | | |
|---|---|---|---|---|---|---|
| Abrantes, Grace N. | 10/23/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 0.00 |
| Abrantes, Grace N. | 10/23/2017 | Sewer Income | 58.24 | 58.24 | 0.00 | 0.00 0.00 |
| | | | **85.09** | **85.09** | **0.00** | **0.00 0.00** |

## 836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Boldizar, Destiney L.

| | | | | | | |
|---|---|---|---|---|---|---|
| Boldizar, Destiney L. | 10/23/2017 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 0.00 |
| Boldizar, Destiney L. | 10/23/2017 | Sewer Income | 45.79 | 45.79 | 0.00 | 0.00 0.00 |
| | | | **72.64** | **72.64** | **0.00** | **0.00 0.00** |

## 907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson, Michelle T. | 10/23/2017 | Sewer Income | 54.24 | 54.24 | 0.00 | 0.00 0.00 |

| Total | | | 1,384.82 | 1,335.36 | 49.46 | 0.00 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Wells Fargo DIP Checking - 8806, Period Ending 10/31/2017

|  | Oct 31, 17 |
|---|---|
| Beginning Balance | 16,201.05 |
| Cleared Transactions | |
| Checks and Payments - 144 items | -31,164.94 |
| Deposits and Credits - 14 items | 29,291.63 |
| Total Cleared Transactions | -1,873.31 |
| Cleared Balance | 14,327.74 |
| Uncleared Transactions | |
| Checks and Payments - 13 items | -4,619.16 |
| Total Uncleared Transactions | -4,619.16 |
| Register Balance as of 10/31/2017 | 9,708.58 |
| New Transactions | |
| Checks and Payments - 54 items | -14,173.87 |
| Deposits and Credits - 2 items | 16,085.71 |
| Total New Transactions | 1,911.84 |
| Ending Balance | 11,620.42 |

Case 1:17-bk-02795-HWV    Doc 44    Filed 11/21/17    Entered 11/21/17 16:42:35    Desc
Main Document    Page 18 of 35

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 16,201.05 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 144 Items | | | | | | |
| Check | 08/28/2017 | EFT | Wells Fargo | X | -1,817.39 | -1,817.39 |
| Check | 09/28/2017 | 4579 | Huntington National ... | X | -599.78 | -2,417.17 |
| Check | 09/28/2017 | 4576 | Capital Blue Cross | X | -419.15 | -2,836.32 |
| Check | 09/28/2017 | 4578 | PPL | X | -284.43 | -3,120.75 |
| Check | 09/28/2017 | 4575 | COMCAST | X | -257.29 | -3,378.04 |
| Check | 09/28/2017 | 4574 | NATIONWIDE | X | -183.97 | -3,562.01 |
| Check | 09/28/2017 | 4580 | york daily record | X | -36.00 | -3,598.01 |
| Check | 09/28/2017 | 4573 | NATIONWIDE | X | -28.48 | -3,626.49 |
| Check | 09/29/2017 | 4544 | Hector Rivera | X | -402.50 | -4,028.99 |
| Check | 09/29/2017 | 4533 | S&T Bank | X | -344.68 | -4,373.67 |
| Check | 09/29/2017 | 4541 | Brian M. Jachelski | X | -204.00 | -4,577.67 |
| Check | 09/29/2017 | 4542 | Marin Business Ban... | X | -146.56 | -4,724.23 |
| Check | 09/29/2017 | 4537 | Wanda Neiman | X | -50.00 | -4,774.23 |
| Check | 09/29/2017 | | WEINER WORLD | X | -21.22 | -4,795.45 |
| Check | 09/30/2017 | | JIFFY LUBE | X | -83.68 | -4,879.13 |
| Check | 09/30/2017 | | RUTTERS | X | -64.01 | -4,943.14 |
| Check | 09/30/2017 | | Mister Car wash | X | -35.99 | -4,979.13 |
| Check | 09/30/2017 | | Rivertowne Restaur... | X | -6.58 | -4,985.71 |
| Check | 10/01/2017 | | CASH | X | -60.00 | -5,045.71 |
| Check | 10/01/2017 | | RUTTERS | X | -28.01 | -5,073.72 |
| Check | 10/01/2017 | | WINE & SPIRITS | X | -23.31 | -5,097.03 |
| Check | 10/01/2017 | | SUE'S GROCERY | X | -22.28 | -5,119.31 |
| Check | 10/02/2017 | | CASH | X | -102.50 | -5,221.81 |
| Check | 10/02/2017 | | LOWES | X | -85.13 | -5,306.94 |
| Check | 10/02/2017 | 4581 | Autumn Seiple | X | -48.00 | -5,354.94 |
| Check | 10/02/2017 | | WEINER WORLD | X | -18.71 | -5,373.65 |
| Check | 10/03/2017 | | LOWES | X | -123.73 | -5,497.38 |
| Check | 10/03/2017 | | RUTTERS | X | -87.01 | -5,584.39 |
| Check | 10/03/2017 | | Central Restaurant | X | -17.00 | -5,601.39 |
| Check | 10/04/2017 | | RUTTERS | X | -6.04 | -5,607.43 |
| Check | 10/05/2017 | | At&t Mobility | X | -282.48 | -5,889.91 |
| Check | 10/05/2017 | 4582 | Nicole Lawson | X | -100.00 | -5,989.91 |
| Check | 10/05/2017 | | GIANT | X | -99.69 | -6,089.60 |
| Check | 10/05/2017 | | RUTTERS | X | -91.09 | -6,180.69 |
| Check | 10/05/2017 | | SHEETZ | X | -30.01 | -6,210.70 |
| Check | 10/05/2017 | | Safe Haven Center | X | -18.00 | -6,228.70 |
| Check | 10/06/2017 | | Chick Fil A | X | -9.06 | -6,237.76 |
| Check | 10/06/2017 | 4545 | MEMBERS 1ST | X | -3,881.07 | -10,118.83 |
| Check | 10/06/2017 | 4547 | Hector Rivera | X | -551.25 | -10,670.08 |
| Check | 10/06/2017 | 4548 | Brian M. Jachalski | X | -501.50 | -11,171.58 |
| Check | 10/06/2017 | 4539 | S&T Bank | X | -500.00 | -11,671.58 |
| Check | 10/06/2017 | 4540 | Tucker-Belle | X | -482.61 | -12,154.19 |
| Check | 10/06/2017 | 4550 | Fiedler & Company, ... | X | -330.25 | -12,484.44 |
| Check | 10/06/2017 | | Wellspan | X | -145.55 | -12,629.99 |
| Check | 10/06/2017 | | WALGREENS | X | -43.03 | -12,673.02 |
| Check | 10/06/2017 | 4546 | Wanda Neiman | X | -25.00 | -12,698.02 |
| Check | 10/06/2017 | | Books a million | X | -69.86 | -12,767.88 |
| Check | 10/06/2017 | | Royal Farms | X | -51.91 | -12,819.79 |
| Check | 10/06/2017 | | Burlington | X | -18.99 | -12,838.78 |
| Check | 10/06/2017 | | WAL MART | X | -1.32 | -12,840.10 |
| Check | 10/09/2017 | 4549 | York Water Co | X | -291.52 | -13,131.62 |
| Check | 10/09/2017 | | Exxon | X | -63.06 | -13,194.68 |
| Check | 10/09/2017 | | Royal Farms | X | -16.95 | -13,211.63 |
| Check | 10/09/2017 | | TURKEY HILL | X | -3.84 | -13,215.47 |
| Check | 10/10/2017 | | Safe Haven Center | X | -70.00 | -13,285.47 |
| Check | 10/10/2017 | | RUTTERS | X | -46.79 | -13,332.26 |
| Check | 10/10/2017 | | TURKEY HILL | X | -28.00 | -13,360.26 |
| Check | 10/10/2017 | | Stage Deli | X | -26.00 | -13,386.26 |
| Check | 10/10/2017 | EFT | YORK NEWSPAPER | X | -22.45 | -13,408.71 |
| Check | 10/10/2017 | | RUTTERS | X | -6.63 | -13,415.34 |
| Check | 10/11/2017 | | RUTTERS | X | -93.05 | -13,508.39 |
| Check | 10/11/2017 | | Dicarlos Pizza | X | -54.90 | -13,563.29 |
| Check | 10/11/2017 | | ARBYS | X | -28.45 | -13,591.74 |
| Check | 10/12/2017 | | SUE'S GROCERY | X | -28.20 | -13,619.94 |
| Check | 10/13/2017 | 4555 | Fischer & Company, ... | X | -309.00 | -13,928.94 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/13/2017 | 4654 | 2 Sons Mechanical ... | X | -245.00 | -14,173.94 |
| Check | 10/13/2017 | 4653 | SCOTT SWEITZER | X | -75.00 | -14,248.94 |
| Check | 10/13/2017 | | JA Laundry Service | X | -55.44 | -14,304.38 |
| Check | 10/14/2017 | | GIANT | X | -236.17 | -14,540.55 |
| Transfer | 10/14/2017 | | | X | -60.00 | -14,600.55 |
| Transfer | 10/14/2017 | | | X | -60.00 | -14,660.55 |
| Transfer | 10/14/2017 | | | X | -60.00 | -14,720.55 |
| Check | 10/14/2017 | | Unique Nail & Spa | X | -55.00 | -14,775.55 |
| Check | 10/14/2017 | | Hair Cuttery | X | -36.03 | -14,811.58 |
| Check | 10/14/2017 | | Rivertowne Restaur... | X | -19.00 | -14,830.58 |
| Check | 10/14/2017 | | Deli of Italy | X | -16.71 | -14,847.29 |
| Check | 10/15/2017 | | TURKEY HILL | X | -27.02 | -14,874.31 |
| Check | 10/16/2017 | 4656 | United States Treas... | X | -4,912.00 | -19,786.31 |
| Check | 10/16/2017 | 4657 | PA DEPT OF REVE... | X | -638.00 | -20,424.31 |
| Check | 10/16/2017 | 4683 | York Area Intergroup | X | -202.50 | -20,626.81 |
| Check | 10/16/2017 | | CASH | X | -80.00 | -20,706.81 |
| Check | 10/16/2017 | | RUTTERS | X | -60.45 | -20,767.26 |
| Check | 10/16/2017 | | Ignite Power Yoga | X | -40.00 | -20,807.26 |
| Check | 10/16/2017 | | Ignite Power Yoga | X | -15.00 | -20,822.26 |
| Check | 10/17/2017 | | LOWES | X | -228.52 | -21,050.78 |
| Check | 10/18/2017 | EFT | Ignite Power Yoga | X | -15.00 | -21,065.78 |
| Check | 10/18/2017 | 4651 | Ditech Financial, LLC | X | -676.95 | -21,742.73 |
| Check | 10/18/2017 | 4368 | S&T Bank | X | -365.69 | -22,108.42 |
| Check | 10/18/2017 | | BEST BUY | X | -273.45 | -22,381.87 |
| Check | 10/18/2017 | | CASH | X | -102.50 | -22,484.37 |
| Check | 10/18/2017 | | RUTTERS | X | -86.71 | -22,571.08 |
| Check | 10/19/2017 | 4685 | Huntington National ... | X | -598.78 | -23,169.86 |
| Check | 10/19/2017 | 4354 | MEMBERS 1ST | X | -539.71 | -23,709.57 |
| Check | 10/19/2017 | 4658 | PPL | X | -249.69 | -23,959.26 |
| Check | 10/19/2017 | EFT | Ignite Power Yoga | X | -30.00 | -23,989.26 |
| Check | 10/19/2017 | | Safe Haven Center | X | -18.00 | -24,007.26 |
| Check | 10/19/2017 | | WENDYS | X | -6.74 | -24,014.00 |
| Check | 10/20/2017 | 4659 | U.S. Trustee | X | -650.00 | -24,664.00 |
| Check | 10/20/2017 | 4652 | First National Bank | X | -469.35 | -25,133.35 |
| Check | 10/20/2017 | 4655 | Fadler & Company, ... | X | -300.00 | -25,433.35 |
| Check | 10/20/2017 | | CASH | X | -205.50 | -25,638.85 |
| Check | 10/20/2017 | 4650 | Wanda Neiman | X | -50.00 | -25,688.85 |
| Check | 10/20/2017 | 4631 | SCOTT SWEITZER | X | -40.00 | -25,728.85 |
| Check | 10/20/2017 | | GIANT | X | -36.85 | -25,765.70 |
| Check | 10/20/2017 | | WEINER WORLD | X | -27.93 | -25,793.63 |
| Check | 10/20/2017 | 4353 | COLUMBIA GAS | X | -17.76 | -25,811.39 |
| Check | 10/20/2017 | | RUTTERS | X | -10.01 | -25,821.40 |
| Check | 10/21/2017 | | BASS OUTLET ST... | X | -353.32 | -26,174.72 |
| Check | 10/21/2017 | | RUTTERS | X | -85.22 | -26,259.94 |
| Check | 10/21/2017 | | GIANT | X | -48.98 | -26,308.92 |
| Check | 10/21/2017 | 4687 | Drummer Boy Camp.. | X | -30.80 | -26,339.72 |
| Check | 10/21/2017 | | The Crystal Wand | X | -22.83 | -26,362.55 |
| Check | 10/22/2017 | | CVS | X | -190.51 | -26,553.06 |
| Check | 10/23/2017 | 4663 | First National Bank | X | -366.58 | -26,919.64 |
| Check | 10/23/2017 | | LOWES | X | -215.70 | -27,135.34 |
| Check | 10/23/2017 | | HOME DEPOT | X | -174.96 | -27,310.30 |
| Check | 10/23/2017 | | LOWES | X | -76.13 | -27,386.43 |
| Check | 10/23/2017 | | Central Restaurant | X | -23.08 | -27,409.51 |
| Check | 10/23/2017 | | SUE'S GROCERY | X | -21.89 | -27,431.40 |
| Check | 10/23/2017 | | LOWES | X | -21.15 | -27,452.55 |
| Check | 10/24/2017 | | TEXAS ROADHOUSE | X | -19.06 | -27,471.61 |
| Check | 10/24/2017 | | RUTTERS | X | -85.22 | -27,556.83 |
| Check | 10/25/2017 | | RUTTERS | X | -10.01 | -27,566.84 |
| Check | 10/25/2017 | | LOWES | X | -150.73 | -27,717.57 |
| Check | 10/25/2017 | | GIANT | X | -103.69 | -27,821.26 |
| Check | 10/26/2017 | | RUTTERS | X | -31.00 | -27,852.26 |
| Check | 10/26/2017 | | RUTTERS | X | -63.00 | -27,915.26 |
| Check | 10/26/2017 | | LOWES | X | -24.85 | -27,940.11 |
| Check | 10/27/2017 | | Safe Haven Center | X | -18.00 | -27,958.11 |
| Bill Pmt -Check | 10/27/2017 | 4672 | JUNIATA MUTUAL I... | X | -1,079.00 | -29,037.11 |
| Check | 10/27/2017 | 4664 | S&T Bank | X | -344.68 | -29,381.79 |
| Check | 10/27/2017 | 4669 | Brian M. Jachelski | X | -204.00 | -29,585.79 |
| Check | 10/27/2017 | 4670 | Shaun Bannon | X | -156.00 | -29,741.79 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
Wells Fargo DIP Checking - 8806, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/27/2017 | 4873 | Manin Business Ban... | X | -146.56 | -29,888.35 |
| Check | 10/27/2017 | 4869 | Hector Rivera | X | -61.25 | -29,949.60 |
| Check | 10/27/2017 | 4667 | Wanda Neiman | X | -50.00 | -29,999.60 |
| Check | 10/27/2017 | | Rivertowne Restaur... | X | -31.47 | -30,031.07 |
| Check | 10/28/2017 | | BASS OUTLET ST... | X | -614.39 | -30,645.46 |
| Check | 10/28/2017 | | RUTTERS | X | -86.61 | -30,732.07 |
| Check | 10/28/2017 | | GIANT | X | -43.78 | -30,775.85 |
| Check | 10/28/2017 | | BASS OUTLET ST... | X | -33.90 | -30,809.75 |
| Check | 10/28/2017 | | Books a million | X | -30.64 | -30,840.39 |
| Check | 10/30/2017 | | SAM'S CLUB | X | -98.46 | -30,938.85 |
| Check | 10/31/2017 | EFT | Lenscrafters | X | -226.09 | -31,164.94 |
| | Total Checks and Payments | | | | -31,164.94 | -31,164.94 |
| | **Deposits and Credits - 14 Items** | | | | | |
| Deposit | 09/30/2017 | | | X | 121.04 | 121.04 |
| Deposit | 09/30/2017 | | | X | 237.50 | 358.54 |
| Deposit | 10/02/2017 | | | X | 85.29 | 443.83 |
| Deposit | 10/04/2017 | | | X | 1,955.68 | 2,399.51 |
| Deposit | 10/10/2017 | | | X | 14,998.92 | 17,398.43 |
| Check | 10/13/2017 | 4850 | | X | 0.00 | 17,398.43 |
| Deposit | 10/13/2017 | | | X | 22.83 | 17,421.26 |
| Deposit | 10/13/2017 | | | X | 85.68 | 17,506.94 |
| Deposit | 10/19/2017 | | | X | 2,432.16 | 19,939.10 |
| Deposit | 10/23/2017 | | | X | 9,172.39 | 29,111.49 |
| Deposit | 10/31/2017 | | | X | 0.14 | 29,111.63 |
| Deposit | 11/01/2017 | | | X | 180.00 | 29,291.63 |
| Check | 11/03/2017 | 4878 | | X | 0.00 | 29,291.63 |
| Check | 11/03/2017 | 4879 | | X | 0.00 | 29,291.63 |
| | Total Deposits and Credits | | | | 29,291.63 | 29,291.63 |
| | Total Cleared Transactions | | | | -1,873.31 | -1,873.31 |
| | Cleared Balance | | | | -1,873.31 | 14,327.74 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 13 Items** | | | | | |
| Check | 10/20/2017 | | Susquehanna Dodge | | -312.70 | -312.70 |
| Check | 10/21/2017 | 4689 | JR's RV Repair | | -90.00 | -402.70 |
| Check | 10/23/2017 | 4551 | COMCAST | | -257.32 | -660.02 |
| Check | 10/23/2017 | 4585 | NATIONWIDE | | -198.96 | -858.98 |
| Check | 10/23/2017 | 4850 | NATIONWIDE | | -169.33 | -1,028.31 |
| Check | 10/26/2017 | EFT | Wells Fargo | | -1,817.39 | -2,845.70 |
| Check | 10/27/2017 | 4871 | CITY OF YORK | | -1,120.86 | -3,966.56 |
| Check | 10/27/2017 | 4868 | Fiedler & Company, ... | | -406.25 | -4,372.81 |
| Check | 10/30/2017 | | RUTTERS | | -32.00 | -4,404.81 |
| Check | 10/31/2017 | EFT | At&t Mobility | | -146.69 | -4,551.50 |
| Check | 10/31/2017 | | JA Laundry Service | | -54.49 | -4,605.99 |
| Check | 10/31/2017 | | RUTTERS | | -7.02 | -4,613.01 |
| Check | 10/31/2017 | | TURKEY HILL | | -6.15 | -4,619.16 |
| | Total Checks and Payments | | | | -4,619.16 | -4,619.16 |
| | Total Uncleared Transactions | | | | -4,619.16 | -4,619.16 |
| | Register Balance as of 10/31/2017 | | | | -6,492.47 | 9,708.58 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 64 Items** | | | | | | |
| Transfer | 11/01/2017 | | | | -202.50 | -202.50 |
| Check | 11/01/2017 | 4574 | M&T Bank | | -145.47 | -347.97 |
| Check | 11/01/2017 | | RUTTERS | | -85.22 | -433.19 |
| Check | 11/01/2017 | | RUTTERS | | -62.37 | -495.56 |
| Check | 11/01/2017 | | Drummer Boy Camp... | | -30.80 | -526.36 |
| Check | 11/01/2017 | | RUTTERS | | -12.01 | -538.37 |
| Check | 11/01/2017 | | TURKEY HILL | | -6.90 | -545.27 |
| Check | 11/02/2017 | 4592 | Nicole Lawson | | -100.00 | -645.27 |
| Check | 11/03/2017 | | SHERWIN WILLIAMS | | -46.36 | -691.63 |
| Check | 11/02/2017 | | RUTTERS | | -30.00 | -721.63 |
| Check | 11/02/2017 | | TURKEY HILL | | -4.22 | -725.85 |
| Check | 11/03/2017 | 4586 | Brian M. Jachelski | | -399.50 | -1,125.35 |
| Check | 11/03/2017 | 4581 | GCI, Inc. | | -384.00 | -1,509.35 |
| Check | 11/03/2017 | 4583 | Fiedler & Company, ... | | -306.25 | -1,815.60 |
| Check | 11/03/2017 | 4585 | Shaun Bannon | | -214.50 | -2,030.10 |
| Check | 11/03/2017 | 4592 | Verizon Wireless | | -111.88 | -2,141.98 |
| Check | 11/03/2017 | | Hair Cuttery | | -34.96 | -2,176.94 |
| Check | 11/03/2017 | | Watch Maker's Dau... | | -31.80 | -2,208.74 |
| Check | 11/03/2017 | | Watch Maker's Dau... | | -26.50 | -2,235.24 |
| Check | 11/03/2017 | 4577 | Wanda Neiman | | -25.00 | -2,260.24 |
| Check | 11/03/2017 | 4584 | Hector Rivera | | -17.50 | -2,277.74 |
| Check | 11/03/2017 | | TURKEY HILL | | -7.69 | -2,285.43 |
| Check | 11/04/2017 | | RUTTERS | | -85.22 | -2,370.65 |
| Check | 11/04/2017 | | GIANT | | -80.54 | -2,451.19 |
| Check | 11/04/2017 | | Perkins Restaurant | | -32.00 | -2,483.19 |
| Check | 11/04/2017 | | Rivertowne Restaur... | | -8.50 | -2,491.69 |
| Check | 11/04/2017 | | RUTTERS | | -8.08 | -2,499.77 |
| Check | 11/05/2017 | | Exxon | | -61.71 | -2,561.48 |
| Check | 11/05/2017 | | RUTTERS | | -4.47 | -2,565.95 |
| Check | 11/06/2017 | 4575 | S&T Bank | | -500.00 | -3,065.95 |
| Check | 11/06/2017 | 4579 | Tucker-Belle | | -482.61 | -3,548.56 |
| Check | 11/06/2017 | | Royal Farms | | -23.05 | -3,571.61 |
| Check | 11/06/2017 | 4580 | MEMBERS 1ST | | -4,313.01 | -7,884.62 |
| Check | 11/06/2017 | | LOWES | | -106.87 | -7,991.49 |
| Check | 11/06/2017 | | RUTTERS | | -85.22 | -8,076.71 |
| Check | 11/06/2017 | | SUE'S GROCERY | | -18.01 | -8,094.72 |
| Check | 11/10/2017 | 4585 | Shaun Bannon | | -461.50 | -8,556.22 |
| Check | 11/10/2017 | 4591 | Brian M. Jachelski | | -433.50 | -8,989.72 |
| Check | 11/10/2017 | 4582 | Fiedler & Company, ... | | -306.25 | -9,295.97 |
| Bill Pmt -Check | 11/10/2017 | 4589 | York Water Co | | -252.30 | -9,548.27 |
| Check | 11/10/2017 | 4587 | 2 Sons Mechanical ... | | -45.00 | -9,593.27 |
| Check | 11/10/2017 | | Central Restaurant | | -35.17 | -9,628.44 |
| Check | 11/17/2017 | 4588 | Check Financial, LLC | | -676.95 | -10,305.39 |
| Check | 11/17/2017 | 4590 | S&T Bank | | -365.69 | -10,671.08 |
| Check | 11/17/2017 | 4595 | Brian M. Jachelski | | -250.00 | -10,921.08 |
| Check | 11/17/2017 | 4593 | 2 Sons Mechanical ... | | -87.00 | -11,008.08 |
| Check | 11/17/2017 | 4594 | Wanda Neiman | | -50.00 | -11,058.08 |
| Check | 11/20/2017 | 4570 | First National Bank | | -469.35 | -11,527.43 |
| Bill Pmt -Check | 11/22/2017 | 4596 | NORTH YORK BOR... | | -170.00 | -11,697.43 |
| Bill Pmt -Check | 11/22/2017 | 4590 | Yorktowne Roofing | | -138.60 | -11,836.03 |
| Check | 11/22/2017 | 4596 | COLUMBIA GAS | | -17.76 | -11,853.79 |
| Check | 11/25/2017 | 4571 | First National Bank | | -366.56 | -12,220.37 |
| Check | 11/26/2017 | EFT | Wells Fargo | | -1,817.39 | -14,037.76 |
| Check | 11/30/2017 | EFT | At&t Mobility | | -136.11 | -14,173.87 |
| | | | | | | |
| Total Checks and Payments | | | | | -14,173.87 | -14,173.87 |
| | | | | | | |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 11/09/2017 | | | | 16,004.79 | 16,004.79 |
| Deposit | 11/15/2017 | | | | 80.92 | 16,085.71 |
| | | | | | | |
| Total Deposits and Credits | | | | | 16,085.71 | 16,085.71 |
| | | | | | | |
| Total New Transactions | | | | | 1,911.84 | 1,911.84 |
| | | | | | | |
| Ending Balance | | | | | -4,580.63 | 11,620.42 |

Case 1:17-bk-02795-HWV   Doc 44   Filed 11/21/17   Entered 11/21/17 16:42:35   Desc
Main Document      Page 22 of 35

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $16,201.05 |
| Deposits/Additions | 29,299.13 |
| Withdrawals/Subtractions | - 31,172.44 |
| **Ending balance on 10/31** | **$14,327.74** |

Account number:  8806

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0095049
Sheet 00001 of 00004



**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.14 |
| Average collected balance | $16,531.83 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.14 |
| Interest paid this year | $0.46 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | | Purchase Return authorized on 09/30 Lowes #00415* York PA S627273595180435 Card 1202 | 121.04 | | |
| 10/2 | | eDeposit IN Branch/Store 09/30/17 09:17:33 Am 20 S Main St Stewartstown PA 8806 | 237.50 | | |
| 10/2 | | Medico Insurance Mic1170 Dora L Markle Dora L Markle | 85.29 | | |
| 10/2 | | Purchase authorized on 09/29 Wiener World York PA S587272496865642 Card 1202 | | 21.22 | |
| 10/2 | | Purchase authorized on 09/30 Rutter's Farm S York PA P00000000630343396 Card 1202 | | 64.01 | |
| 10/2 | | Purchase authorized on 09/30 Mister Car Wash #6 York PA S467273474490028 Card 1202 | | 35.99 | |
| 10/2 | | Purchase authorized on 09/30 Jiffy Lube #144 York PA P00000000579398340 Card 1202 | | 83.68 | |
| 10/2 | 4541 | Deposited OR Cashed Check | | 204.00 | |
| 10/2 | | Purchase authorized on 09/30 Rivertowne Restaur Wrightsville PA S467273542338433 Card 1194 | | 6.58 | |
| 10/2 | | Non-WF ATM Withdrawal authorized on 10/01 405 Memory Ln York PA 00587274660477230 ATM ID Pm2124 Card 1202 | | 60.00 | |
| 10/2 | | Purchase authorized on 10/01 Wine and Spirits 6 York PA S387274667155144 Card 1202 | | 23.31 | |
| 10/2 | 4544 | Deposited OR Cashed Check | | 402.50 | |
| 10/2 | | Purchase authorized on 10/02 Lowe's #415 York PA P00307275693220359 Card 1202 | | 85.13 | |
| 10/2 | | Non-WF ATM Withdrawal authorized on 10/02 M&T 201 Cool Sprin Wrightsville PA 00387275795522361 ATM ID SA2604 Card 1194 | | 100.00 | |
| 10/2 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 10/2 | | WF Home Mtg Auto Pay 100117 0257239624 Michael E Markle | | 1,817.39 | |
| 10/2 | 4537 | Check | | 50.00 | 13,688.57 |
| 10/3 | | Purchase authorized on 10/01 Rutter's Farm Stre Wrightsville PA S467274838305419 Card 1194 | | 28.01 | |
| 10/3 | | Purchase authorized on 10/01 Sue's Food Mart Wrightsville PA S467274849654657 Card 1194 | | 22.28 | |
| 10/3 | | Purchase authorized on 10/03 Rutter's Farm # York PA P00000000980298045 Card 1202 | | 87.01 | |
| 10/3 | | Purchase authorized on 10/03 Lowe's #415 York PA P00387276541839938 Card 1202 | | 123.73 | |
| 10/3 | 4542 | Check | | 146.56 | |
| 10/3 | 4538 | Check | | 344.68 | 12,936.30 |
| 10/4 | | eDeposit IN Branch/Store 10/04/17 04:51:57 Pm 50 Haines Rd York PA 1194 | 1,955.68 | | |
| 10/4 | | Purchase authorized on 10/02 Wiener World York PA S467275698558371 Card 1202 | | 18.71 | |
| 10/4 | | Purchase authorized on 10/04 Rutter's Farm S York PA P00000000182602094 Card 1202 | | 6.04 | |
| 10/4 | 4575 | Check | | 257.29 | |
| 10/4 | 4578 | Check | | 284.43 | |
| 10/4 | 4576 | Check | | 419.15 | |
| 10/4 | 4579 | Check | | 599.78 | 13,306.58 |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/5 | | Purchase authorized on 10/03 Central Family Res York PA S587276492007740 Card 1202 | | 17.00 | |
| 10/5 | | Purchase authorized on 10/05 Giant 6087 York PA P00387278821788342 Card 1202 | | 99.69 | |
| 10/5 | 4581 | Check | | 48.00 | |
| 10/5 | 4580 | Check | | 36.00 | 13,105.89 |
| 10/6 | | Purchase authorized on 10/05 Sheetz 0000 York PA S467278527880967 Card 1194 | | 30.01 | |
| 10/6 | | Purchase authorized on 10/05 Safe Haven Treatme (732)740-5852 PA S467278553064313 Card 1202 | | 18.00 | |
| 10/6 | | Purchase authorized on 10/06 Walgreens Store 2350 E MA York PA P00307279483511223 Card 1202 | | 43.03 | |
| 10/6 | | Purchase authorized on 10/06 Rutter's Farm S York PA P0000000042882919 Card 1202 | | 91.09 | |
| 10/6 | 4573 | Check | | 28.48 | |
| 10/6 | 4574 | Check | | 183.97 | |
| 10/6 | 4582 | Check | | 100.00 | 12,611.31 |
| 10/10 | | Purchase authorized on 10/05 AT&T*Bill Payment 800-331-0500 TX S467278441972418 Card 1194 | | 282.48 | |
| 10/10 | | Purchase authorized on 10/05 Chick-Fil-A #02994 York PA S587278610544321 Card 1194 | | 9.06 | |
| 10/10 | | Purchase authorized on 10/06 406 Ws Pharm Yh York PA S587279793068750 Card 1194 | | 145.55 | |
| 10/10 | 4548 | Cashed Check | | 501.50 | |
| 10/10 | | Purchase authorized on 10/08 Royal Farms # 126 850 Wrightsville PA P00000000685059192 Card 1202 | | 51.91 | |
| 10/10 | | Purchase authorized on 10/08 Books A Million York PA P00000000632363282 Card 1202 | | 69.86 | |
| 10/10 | 4547 | Deposited OR Cashed Check | | 551.25 | |
| 10/10 | | Purchase authorized on 10/09 Turkey Hill #0272 York PA S467282487589137 Card 1194 | | 3.84 | |
| 10/10 | | Purchase authorized on 10/09 Gan*1287Ydr Newspa 800-559-3520 NY S387282565508176 Card 1202 | | 22.45 | |
| 10/10 | | Purchase authorized on 10/09 Market Street Exxon York PA P00587282662208692 Card 1202 | | 63.06 | |
| 10/10 | | Purchase authorized on 10/09 Burlington Stores49 York PA P00000000671125214 Card 1202 | | 18.99 | |
| 10/10 | | Purchase authorized on 10/09 WM Superc Wal-Mart Sup York PA P00000000072875236 Card 1202 | | 1.32 | |
| 10/10 | | Purchase authorized on 10/10 Rutter's Farm S York PA P00000000731230928 Card 1202 | | 46.79 | |
| 10/10 | 4539 | Check | | 500.00 | |
| 10/10 | 4546 | Check | | 25.00 | |
| 10/10 | 4545 | Check | | 3,881.07 | 6,437.18 |
| 10/11 | | Midor Property M Sigonfile 101117 9S0F2 Michael Markle | 14,998.92 | | |
| 10/11 | | Purchase authorized on 10/09 Royal Farms #126 Wrightsville PA S387282804996191 Card 1194 | | 16.95 | |
| 10/11 | | Purchase authorized on 10/10 Safe Haven Treatme (732)740-5852 PA S587283505474880 Card 1202 | | 70.00 | |
| 10/11 | | Purchase authorized on 10/10 Turkey Hill #0272 York PA S307283802086196 Card 1194 | | 28.00 | |
| 10/11 | | Purchase authorized on 10/11 Rutter's Farm S York PA P0000000577933506 Card 1202 | | 93.05 | |
| 10/11 | 4540 | Check | | 482.61 | 20,745.49 |
| 10/12 | | Purchase authorized on 10/10 Rutter's Farm Stre York PA S387283556575808 Card 1194 | | 6.63 | |
| 10/12 | | Purchase authorized on 10/10 Stage Deli on Geor York PA S467283662286540 Card 1202 | | 26.00 | |
| 10/12 | | Purchase authorized on 10/12 Dicarlos Pizza York PA S467284667372483 Card 1202 | | 54.90 | |
| 10/12 | 4549 | Check | | 291.52 | 20,366.44 |

Case 1:17-bk-02795-HWV    Doc 44    Filed 11/21/17    Entered 11/21/17 16:42:35    Desc
Main Document    Page 25 of 35



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 10/13 | | Purchase Return authorized on 10/11 406 Ws Pharm Yh York PA S627286543758748 Card 1194 | 85.68 | | |
| 10/13 | | Purchase authorized on 10/12 Arbys 8404 York PA S307285641612557 Card 1202 | | 28.45 | |
| 10/13 | 4654 | Check | | 245.00 | 20,178.67 |
| 10/16 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 22.83 | | |
| 10/16 | | Purchase authorized on 10/12 Sue's Food Mart Wrightsville PA S587285776137699 Card 1202 | | 28.20 | |
| 10/16 | | Purchase authorized on 10/13 J+A Laundry Servi York PA S587286678305841 Card 1194 | | 55.44 | |
| 10/16 | | Purchase authorized on 10/14 Rivertowne Restaur Wrightsville PA S307287523071064 Card 1202 | | 19.00 | |
| 10/16 | | Purchase authorized on 10/14 Unique Nail and Sp York PA S387287650335413 Card 1194 | | 55.00 | |
| 10/16 | | Purchase authorized on 10/15 Hair Cuttery #3560 York PA S587287653206904 Card 1194 | | 36.03 | |
| 10/16 | | Purchase authorized on 10/14 Deli of Italy York PA S387287655398056 Card 1194 | | 16.71 | |
| 10/16 | | Non-WF ATM Withdrawal authorized on 10/14 M&T 201 Cool Sprin Wrightsville PA 00387287754386033 ATM ID SA2604 Card 1202 | | 60.00 | |
| 10/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 10/16 | | Non-WF ATM Withdrawal authorized on 10/14 M&T 201 Cool Sprin Wrightsville PA 00307287754651712 ATM ID SA2604 Card 1202 | | 60.00 | |
| 10/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 10/16 | | Non-WF ATM Withdrawal authorized on 10/14 M&T 201 Cool Sprin Wrightsville PA 00467287756322511 ATM ID SA2604 Card 1202 | | 60.00 | |
| 10/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 10/16 | | Purchase authorized on 10/14 Giant 6087 York PA S307288013217826 Card 1194 | | 236.17 | |
| 10/16 | | Purchase authorized on 10/15 Turkey Hill #0036 Wrightsville PA S307288827703398 Card 1194 | | 27.02 | |
| 10/16 | | ATM Withdrawal authorized on 10/16 50 Haines Road York PA 0009096 ATM ID 0157O Card 1194 | | 80.00 | 19,460.43 |
| 10/17 | | Purchase authorized on 10/15 Ignite Power Yoga York PA S387288755121193 Card 1194 | | 15.00 | |
| 10/17 | | Purchase authorized on 10/16 Ignite Power Yoga York PA S307289821198837 Card 1194 | | 40.00 | |
| 10/17 | | Purchase authorized on 10/16 Ignite Power Yoga York PA S467289822227479 Card 1194 | | 15.00 | |
| 10/17 | 4583 | Check | | 202.50 | 19,187.93 |
| 10/18 | | Purchase authorized on 10/16 Rutter's Farm Stor York PA S307289477170295 Card 1194 | | 60.45 | |
| 10/18 | | Purchase authorized on 10/17 Lowes #00415* York PA S467290514263618 Card 4950 | | 228.52 | |
| 10/18 | | Non-WF ATM Withdrawal authorized on 10/18 M&T 1099 Haines Rd York PA 00467291628102967 ATM ID SA2601 Card 4950 | | 100.00 | |
| 10/18 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 10/18 | | Purchase authorized on 10/18 Best Buy 00010876 York PA P00000000079920192 Card 4950 | | 273.45 | 18,523.01 |
| 10/19 | | Purchase authorized on 10/18 Ignite Power Yoga York PA S587291538866933 Card 1194 | | 30.00 | 18,493.01 |
| 10/20 | | Midor Property M Sigonfile 102017 50Bj2 Michael Markle | 2,432.16 | | |
| 10/20 | | Purchase authorized on 10/18 Rutter's Farm Stor York PA S467291629434034 Card 4950 | | 86.71 | |
| 10/20 | | Purchase authorized on 10/19 Safe Haven Treatme (732)740-5852 PA S307292535746195 Card 4950 | | 18.00 | |
| 10/20 | | Non-WF ATM Withdrawal authorized on 10/20 599 W Market St Hellam PA 00467293549303665 ATM ID Xk8500 Card 1194 | | 203.00 | |
| 10/20 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 10/20 | 4657 | Check | | 638.00 | 19,976.96 |
| 10/23 | | Purchase authorized on 10/19 Wendys #6448 York PA S587292652463617 Card 1194 | | 6.74 | |
| 10/23 | | Purchase authorized on 10/20 Wiener World York PA S587293521518170 Card 4950 | | 27.93 | |
| 10/23 | | Purchase authorized on 10/20 Rutter's Farm Stor York PA S307293640725655 Card 1194 | | 10.01 | |
| 10/23 | | Purchase authorized on 10/21 Giant 6087 York PA P00387294478607263 Card 4950 | | 36.85 | |
| 10/23 | | Purchase authorized on 10/21 Giant Fuel 6267 Gettysburg PA S307294611452890 Card 4950 | | 48.98 | |
| 10/23 | | Purchase authorized on 10/21 Bass #4580 Gettysburg PA S587294681910695 Card 4950 | | 353.32 | |
| 10/23 | | Purchase authorized on 10/21 The Crystal Wand Gettysburg PA S387294709005505 Card 4950 | | 22.83 | |
| 10/23 | | Purchase authorized on 10/21 Rutter's Farm Stor York PA S387294802499916 Card 4950 | | 85.22 | |
| 10/23 | | Purchase authorized on 10/22 Cvs/Pharm 01670--615 L Columbia PA P00000000635063771 Card 4950 | | 190.51 | |
| 10/23 | | Purchase authorized on 10/23 Lowe's #415 York PA P00307296511436270 Card 4950 | | 215.70 | |
| 10/23 | | Purchase authorized on 10/23 Lowe's #415 York PA P00587296515160250 Card 4950 | | 76.13 | |
| 10/23 | | Purchase authorized on 10/23 The Home Depot #4125 York PA P00307296775025421 Card 4950 | | 174.96 | |
| 10/23 | 4587 | Check | | 30.80 | |
| 10/23 | 4658 | Check | | 365.69 | |
| 10/23 | 4660 | Check | | 50.00 | |
| 10/23 | 4584 | Check | | 539.71 | |
| 10/23 | 4656 | Check | | 4,912.00 | 12,829.58 |
| 10/24 | | Non-WF ATM Transaction Fee Reversal | 2.50 | | |
| 10/24 | | Non-WF ATM Transaction Fee Reversal | 2.50 | | |
| 10/24 | | Non-WF ATM Transaction Fee Reversal | 2.50 | | |
| 10/24 | | Card Final Credit 31014170684 | 180.00 | | |
| 10/24 | | eDeposit IN Branch/Store 10/24/17 10:26:47 Am 50 Haines Rd York PA 8806 | 9,172.39 | | |
| 10/24 | | Purchase authorized on 10/23 Lowes #00415* York PA S467296782973277 Card 4950 | | 21.15 | |
| 10/24 | 4585 | Check | | 598.78 | |
| 10/24 | 4651 | Check | | 676.95 | |
| 10/24 | 4652 | Check | | 469.35 | 20,423.24 |
| 10/25 | | Purchase authorized on 10/23 Sue's Food Mart Wrightsville PA S587296636469830 Card 4950 | | 21.89 | |
| 10/25 | | Purchase authorized on 10/24 Texas Rdhse Holdin York PA S467297011040028 Card 1194 | | 19.06 | |
| 10/25 | 4665 | Check | | 300.00 | |
| 10/25 | 4655 | Check | | 309.00 | |
| 10/25 | 4550 | Check | | 330.25 | 19,443.04 |
| 10/26 | | Purchase authorized on 10/24 Central Family Res York PA S587297474322632 Card 4950 | | 23.08 | |
| 10/26 | | Purchase authorized on 10/24 Rutter's Farm Stre Wrightsville PA S587297683290992 Card 4950 | | 10.01 | |
| 10/26 | | Purchase authorized on 10/24 Rutter's Farm Stre Wrightsville PA S587297821823825 Card 4950 | | 85.22 | |
| 10/26 | | Purchase authorized on 10/25 Lowes #00415* York PA S467298562653987 Card 4950 | | 150.73 | |
| 10/26 | | Purchase authorized on 10/25 Giant 6087 York PA S467298584254482 Card 4950 | | 103.69 | |
| 10/26 | 4663 | Check | | 366.58 | |
| 10/26 | 4662 | Check | | 17.76 | 18,685.97 |
| 10/27 | | Purchase authorized on 10/25 Rutter's Farm Stre York PA S307298354860886 Card 1194 | | 31.00 | |



**Transaction history  (continued)**

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/27 | | Purchase authorized on 10/26 Safe Haven Treatme (732)740-5852 PA S30729953841020 Card 4950 | | 18.00 | 18,636.97 |
| 10/30 | | Purchase authorized on 10/26 Rutter's Farm Stor York PA S307299441030608 Card 4950 | | 63.00 | |
| 10/30 | | Purchase authorized on 10/26 Lowes #02409* York PA S307299747002604 Card 4950 | | 24.85 | |
| 10/30 | | Purchase authorized on 10/27 Books A Million 96 York PA S467300801781566 Card 1194 | | 30.64 | |
| 10/30 | | Purchase authorized on 10/27 Rivertowne Restaur Wrightsville PA S587301014350705 Card 4950 | | 31.47 | |
| 10/30 | | Purchase authorized on 10/28 Bass #4580 Gettysburg PA S467301660770645 Card 4950 | | 614.39 | |
| 10/30 | | Purchase authorized on 10/28 Bass #4580 Gettysburg PA S467301664768164 Card 4950 | | 33.90 | |
| 10/30 | | Purchase authorized on 10/28 Rutter's Farm Stor York PA S387301737421559 Card 1194 | | 86.61 | |
| 10/30 | | Purchase authorized on 10/28 Giant 6087 York PA S467301751699951 Card 1194 | | 43.78 | |
| 10/30 | 4668 | Deposited OR Cashed Check | | 61.25 | |
| 10/30 | 4661 | Check | | 40.00 | |
| 10/30 | 4667 | Check | | 50.00 | |
| 10/30 | 4653 | Check | | 75.00 | |
| 10/30 | 4664 | Check | | 344.68 | |
| 10/30 | 4659 | Check | | 650.00 | |
| 10/30 | 4672 | Check | | 1,079.00 | 15,408.40 |
| 10/31 | | Purchase authorized on 10/30 Lenscrafters 0503 800-767-0990 PA S307303640712355 Card 1194 | | 226.09 | |
| 10/31 | | Purchase authorized on 10/30 Sams Club #8161 York PA S387303642639626 Card 4950 | | 98.46 | |
| 10/31 | 4669 | Cashed Check | | 204.00 | |
| 10/31 | 4673 | Check | | 146.56 | |
| 10/31 | 4586 | Check | | 249.69 | |
| 10/31 | 4670 | Check | | 156.00 | |
| 10/31 | | Interest Payment | 0.14 | | 14,327.74 |
| **Ending balance on 10/31** | | | | | **14,327.74** |
| **Totals** | | | **$29,299.13** | **$31,172.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4537 | 10/2 | 50.00 | 4573 * | 10/6 | 28.48 | 4587 | 10/23 | 30.80 |
| 4538 | 10/3 | 344.68 | 4574 | 10/6 | 183.97 | 4651 * | 10/24 | 676.95 |
| 4539 | 10/10 | 500.00 | 4575 | 10/4 | 257.29 | 4652 | 10/24 | 469.35 |
| 4540 | 10/11 | 482.61 | 4578 * | 10/4 | 419.15 | 4653 | 10/30 | 75.00 |
| 4541 | 10/2 | 204.00 | 4578 * | 10/4 | 284.43 | 4654 | 10/13 | 245.00 |
| 4542 | 10/3 | 146.56 | 4579 | 10/4 | 599.78 | 4655 | 10/25 | 309.00 |
| 4544 * | 10/2 | 402.50 | 4580 | 10/5 | 36.00 | 4656 | 10/23 | 4,912.00 |
| 4545 | 10/10 | 3,881.07 | 4581 | 10/5 | 48.00 | 4657 | 10/20 | 638.00 |
| 4546 | 10/10 | 25.00 | 4582 | 10/6 | 100.00 | 4658 | 10/23 | 365.69 |
| 4547 | 10/10 | 551.25 | 4583 | 10/17 | 202.50 | 4659 | 10/30 | 650.00 |
| 4548 | 10/10 | 501.50 | 4584 | 10/23 | 539.71 | 4660 | 10/23 | 50.00 |
| 4549 | 10/12 | 291.52 | 4585 | 10/24 | 598.78 | 4661 | 10/30 | 40.00 |
| 4550 | 10/25 | 330.25 | 4586 | 10/31 | 249.69 | 4662 | 10/26 | 17.76 |



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4663 | 10/26 | 366.58 | 4667 * | 10/30 | 50.00 | 4670 | 10/31 | 156.00 |
| 4664 | 10/30 | 344.68 | 4668 | 10/30 | 61.25 | 4672 * | 10/30 | 1,079.00 |
| 4665 | 10/25 | 300.00 | 4669 | 10/31 | 204.00 | 4673 | 10/31 | 146.56 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells　Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to abanker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2017 - 10/31/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $17,539.20 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $6,437.18 ☐ |
|   - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

JD/JD

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 10/31/2017

|  | Oct 31, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 10/31/2017 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 10/31/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

# Amazing New Certificate Specials
### members1st.org/promotions/special-certificate-rate

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of October 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 510,390.56 |

## REGULAR SAVINGS (0000)

| Eff. Date | Post Date | Description | | | |
|-----------|-----------|-------------|---|---|---|
| | | No Activity During This Statement Period | | | |

**BEGINNING BALANCE:** $5.00

| Deposits | Withdrawals | Balance |
|----------|-------------|---------|

**ENDING BALANCE:** $5.00

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 10/31/2017

|  | Oct 31, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 10/31/2017 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
Members 1st - Regular Savings, Period Ending 10/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 10/31/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

# Amazing New Certificate Specials

## members1st.org/promotions/special-certificate-rate

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of October 1st is $24,120.58.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 23,690.88 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | **BEGINNING BALANCE:** | | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |