B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re ___Michael E. and Dora L. Markle___ ,          Case No. ___1:17-bk-02795HWV___
             *Debtor*

                                                    Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: ___November, 2017___                      Date filed: ___07/06/2017___

Line of Business: ___Rental Properties & Insurance Agent___    NAISC Code: ___524410___

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Michael E. and Dora L. Markle

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 27,168.38 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 9,851.28 |
| Cash on Hand at End of Month | $ | 11,550.83 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 7,719.54 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 17,769.17 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 27,168.38 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 17,769.17 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 9,399.21 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 1,042.03

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 1,410.07

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 200.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 1,522.75

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 1,180.25

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 1,853.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,038.00 | $ 27,168.38 | $ 2,130.38 |
| EXPENSES | $ 24,513.00 | $ 17,769.17 | $ -6,743.83 |
| CASH PROFIT | $ 525.00 | $ 9,399.21 | $ 8,874.21 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 25,038.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 24,478.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 560.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

## MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### November 2017

|  | Nov 17 | Oct 17 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 15,127.42 | 15,999.39 |
| Application fee income | -163.09 | 0.00 |
| Late Fees | 207.50 | 452.50 |
| Utility Income | 778.77 | 736.97 |
| **Commissions** | | |
| Aetna Life Insurance | 22.83 | 22.83 |
| Commissions - Other | 11,018.33 | 9,568.36 |
| **Total Commissions** | 11,041.16 | 9,591.19 |
| Interest Income | 0.12 | 0.14 |
| Refunds | 176.50 | 145.00 |
| **Total Income** | 27,168.38 | 26,925.19 |
| **Gross Profit** | 27,168.38 | 26,925.19 |
| **Expense** | | |
| Advertising | 0.00 | 70.45 |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 451.41 | 641.92 |
| Insurance | 0.00 | 368.29 |
| **Total Auto** | 451.41 | 1,010.21 |
| Bank Charge | 0.00 | 6.21 |
| Education | 12.00 | 303.00 |
| Equipment Rental | 146.56 | 146.56 |
| Eviction Fees | -135.11 | -242.22 |
| Groceries | 0.00 | 252.36 |
| **Insurance** | | |
| Health Insurance | 838.30 | 0.00 |
| Property Insurance | 0.00 | 1,069.80 |
| **Total Insurance** | 838.30 | 1,069.80 |
| Interest - Mort | 4,490.32 | 5,279.97 |
| Interest Expense | 204.24 | 115.01 |
| Maintenance | 3,254.09 | 2,851.04 |
| Small tools | 197.39 | 208.86 |
| Meals & Entertainment | 266.87 | 380.14 |
| **Medical** | | |
| Doctor/Dentists | 18.00 | 350.09 |
| Medicine | 209.62 | 293.41 |
| Medical - Other | 40.00 | 55.00 |
| **Total Medical** | 267.62 | 698.50 |
| Miscellaneous | 0.00 | 2.99 |
| **Office Expenses** | | |
| Computer | 56.38 | 273.45 |
| Office Expenses - Other | 67.65 | 1.32 |
| **Total Office Expenses** | 124.03 | 274.77 |
| Office Supplies | 101.22 | 98.46 |
| Personal Expenses | 2,330.97 | 2,310.73 |
| Accounting | 1,380.25 | 1,345.50 |
| Legal Fees | 0.00 | 650.00 |
| Real Estate Taxes | 0.00 | 4,805.69 |
| **Tax** | | |
| Fed | 0.00 | 4,912.00 |
| State | 0.00 | 638.00 |
| **Total Tax** | 0.00 | 5,550.00 |

Cash Basis

| | Nov 17 | Oct 17 |
|---|---|---|
| Travel | 1,384.00 | 0.00 |
| Utilities | | |
|    Cell Phone | 0.00 | 282.48 |
|    Sewer & Refuse | 1,413.00 | 1,120.66 |
|    Gas & Electric | 264.19 | 298.25 |
|    Internet | 266.86 | 257.32 |
|    Telephone | 247.99 | 146.69 |
|    Water | 252.30 | 291.52 |
|   Total Utilities | 2,444.34 | 2,397.12 |
|  Total Expense | 17,769.17 | 29,595.82 |
| Net Ordinary Income | 9,399.21 | -2,670.63 |
| Net Income | 9,399.21 | -2,670.63 |

Cash Basis

| | Nov 30, 17 | Oct 31, 17 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 11,540.83 | 9,841.28 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 11,550.83 | 9,851.28 |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 3,100.87 | 2,464.59 |
| 1008 N. George | 942.14 | 736.79 |
| **Total Escrow - Real Estate Taxes** | 4,043.01 | 3,201.38 |
| **Total Other Current Assets** | 4,043.01 | 3,201.38 |
| **Total Current Assets** | 15,593.84 | 13,052.66 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,049.68 | 3,049.68 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,422.84 | 578,422.84 |
| Appliances | 3,849.97 | 3,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 884,883.87 | 884,883.87 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 30,177.31 | 30,177.31 |
| Midor Properties - DLM | -95,038.44 | -95,038.44 |
| Midor Pproperties - MEM | -102,355.08 | -102,355.08 |
| 141-147 W. Market Street | -1,500.00 | -1,500.00 |
| **Total Investments** | -168,716.21 | -168,716.21 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,148.33 | -2,137.66 |
| **Total Other Assets** | -168,486.54 | -168,475.87 |
| **TOTAL ASSETS** | 731,991.17 | 729,460.66 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 15,670.23 | 15,670.23 |
| **Total Credit Cards** | 15,670.23 | 15,670.23 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 15,081.97 | 15,081.97 |
| Due to MPM | 124.40 | 124.40 |
| Due to Midor Properties | 21,661.89 | 21,661.89 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 7 of 35

## MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of November 30, 2017

Cash Basis

| | Nov 30, 17 | Oct 31, 17 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| **Total Last Month's Rent** | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 113 N. West | 750.00 | 750.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #1 | 625.00 | 625.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #1 | 725.00 | 725.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 836 Fern | 853.00 | 853.00 |
| 907 E. Princess | 895.00 | 895.00 |
| **Total Security Deposits** | 13,303.00 | 13,303.00 |
| Line of Credit-Loan# 1397401401 | 124,035.19 | 124,110.90 |
| **Total Other Current Liabilities** | 177,444.35 | 177,520.06 |
| **Total Current Liabilities** | 193,114.58 | 193,190.29 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 39,603.76 | 40,202.54 |
| Loan Payable M&T Bank | 12,844.58 | 12,898.90 |
| Note Payable-Members/Dora Auto | 23,264.16 | 23,690.88 |
| **Mortgages** | | |
| 155 W. King | 19,992.72 | 20,420.02 |
| 1071 E. River - Loan# 025723962 | 154,120.94 | 154,446.79 |
| 28 E Jackson - Loan# 3740550 | 31,238.34 | 31,561.43 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 80,136.24 | 80,637.41 |
| 215 Chestnut - Loan# 319165-02 | 35,872.84 | 36,039.16 |
| 242 W. Maple - Loan# 319165-04 | 49,940.67 | 50,172.59 |
| 257 N. Queen - Loan# 319165-08 | 53,880.25 | 54,217.38 |
| 303 E. Cottage -Loan#1500299650 | 34,944.19 | 35,133.58 |
| 538 Madison - Loan# 319165-09 | 76,724.71 | 77,079.86 |
| 737 E. Phila - Loan# 1500291750 | 39,174.02 | 39,359.26 |
| 836 Fern - Loan# 3813350 | 26,671.00 | 26,898.67 |
| 907 E. Princess -Loan#319165-11 | 47,313.21 | 47,532.24 |
| 1001 E. River - Loan#319165-12 | 106,057.53 | 106,366.47 |
| 1008 N. George - Loan#827939646 | 56,682.21 | 56,812.61 |
| **Total Mortgages** | 871,094.32 | 875,022.92 |
| **Total Long Term Liabilities** | 946,806.92 | 951,815.24 |
| **Total Liabilities** | 1,139,921.50 | 1,145,005.53 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 8 of 35

Cash Basis

|  | Nov 30, 17 | Oct 31, 17 |
|---|---|---|
| **Equity** | | |
| Owner Equity | -420,517.92 | -420,517.92 |
| Owner Draw | -11,026.61 | -9,241.94 |
| Owner Contribution | 67,112.21 | 67,112.21 |
| Retained Earnings | -99,279.31 | -99,279.31 |
| Net Income | 55,781.30 | 46,382.09 |
| **Total Equity** | -407,930.33 | -415,544.87 |
| **TOTAL LIABILITIES & EQUITY** | 731,991.17 | 729,460.66 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 9 of 35

## MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of December 18, 2017

Cash Basis

|  | Dec 18, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 7,709.54 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 7,719.54 |
| **Other Current Assets** | |
| Escrow - Real Estate Taxes | |
| 1071 E. River | 3,100.87 |
| 1008 N. George | 1,147.49 |
| **Total Escrow - Real Estate Taxes** | 4,248.36 |
| **Total Other Current Assets** | 4,248.36 |
| **Total Current Assets** | 11,967.90 |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,049.68 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 578,422.84 |
| Appliances | 3,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 884,883.87 |
| **Other Assets** | |
| Investments | |
| Midor Property Management | 30,177.31 |
| Midor Properties - DLM | -95,038.44 |
| Midor Pproperties - MEM | -102,355.08 |
| 141-147 W. Market Street | -1,500.00 |
| **Total Investments** | -168,716.21 |
| Points | 2,378.00 |
| Accumulated Amortization | -2,148.33 |
| **Total Other Assets** | -168,486.54 |
| **TOTAL ASSETS** | **728,365.23** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Cards | |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| **Total Credit Cards** | 15,670.23 |
| **Total Credit Cards** | 15,670.23 |
| **Other Current Liabilities** | |
| Due to 141-147 | 15,081.97 |
| Due to MPM | 124.40 |
| Due to Midor Properties | 21,661.89 |

| | Dec 18, 17 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | **3,237.90** |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 113 N. West | 750.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #1 | 625.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #1 | 725.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | **13,303.00** |
| Line of Credit-Loan# 1397401401 | 123,959.48 |
| **Total Other Current Liabilities** | **177,368.64** |
| **Total Current Liabilities** | **193,038.87** |
| **Long Term Liabilities** | |
| Note Pay.-Huntington//Mike Auto | 39,004.98 |
| Loan Payable M&T Bank | 12,790.08 |
| Note Payable-Members/Dora Auto. | 23,264.16 |
| **Mortgages** | |
| 155 W. King | 19,564.26 |
| 1071 E. River - Loan# 025723962 | 154,120.94 |
| 28 E Jackson - Loan# 3740550 | 31,238.34 |
| 113 N. West - Loan# 319165-01 | 58,270.12 |
| 201 Chestnut - Loan# 319165-10 | 79,689.50 |
| 215 Chestnut - Loan# 319165-02 | 35,733.82 |
| 242 W. Maple - Loan# 319165-04 | 49,746.75 |
| 257 N. Queen - Loan# 319165-08 | 53,579.71 |
| 303 E. Cottage -Loan#1500299650 | 34,944.19 |
| 538 Madison - Loan# 319165-09 | 76,427.92 |
| 737 E. Phila - Loan# 1500291750 | 38,988.78 |
| 836 Fern - Loan# 3813350 | 26,671.00 |
| 907 E. Princess -Loan#319165-11 | 47,130.17 |
| 1001 E. River - Loan#319165-12 | 105,955.38 |
| 1008 N. George - Loan#827939646 | 56,551.81 |
| **Total Mortgages** | **868,612.69** |
| **Total Long Term Liabilities** | **943,671.91** |
| **Total Liabilities** | **1,136,710.78** |

Cash Basis

|  | Dec 18, 17 |
| --- | --- |
| **Equity** | |
| Owner Equity | -420,517.92 |
| Owner Draw | -11,230.11 |
| Owner Contribution | 67,157.21 |
| Retained Earnings | -99,279.31 |
| Net Income | 55,524.58 |
| **Total Equity** | -408,345.55 |
| **TOTAL LIABILITIES & EQUITY** | 728,365.23 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | |
| General Journal | 11/30/2017 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 11/01/2017 | | RUTTERS | Fuel | 62.37 | | 62.37 |
| Check | 11/02/2017 | | RUTTERS | Fuel | 30.00 | | 92.37 |
| Check | 11/05/2017 | | Exxon | Fuel | 61.71 | | 154.08 |
| Check | 11/08/2017 | EFT | SuNOCO | Fuel | 32.00 | | 186.08 |
| Check | 11/15/2017 | | SHEETZ | Fuel | 85.23 | | 271.31 |
| Check | 11/18/2017 | | GIANT | Fuel | 53.85 | | 325.16 |
| Check | 11/20/2017 | | RUTTERS | Fuel | 31.00 | | 356.16 |
| Check | 11/28/2017 | | RUTTERS | Fuel | 65.25 | | 421.41 |
| Check | 11/28/2017 | | RUTTERS | Fuel | 30.00 | | 451.41 |
| Total Fuel | | | | | 451.41 | 0.00 | 451.41 |
| Total Auto | | | | | 451.41 | 0.00 | 451.41 |
| **Education** | | | | | | | |
| Check | 11/14/2017 | 4595 | Mt Zion Lutheran Pre ... | Education | 12.00 | | 12.00 |
| Total Education | | | | | 12.00 | 0.00 | 12.00 |
| **Equipment Rental** | | | | | | | |
| Check | 11/27/2017 | 4709 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 11/09/2017 | | | Eviction Fees | | 135.11 | -135.11 |
| Total Eviction Fees | | | | | 0.00 | 135.11 | -135.11 |
| **Insurance** | | | | | | | |
| **Health Insurance** | | | | | | | |
| Check | 11/25/2017 | 4596 | Capial Blue Cross | Health Insurance | 838.30 | | 838.30 |
| Total Health Insurance | | | | | 838.30 | 0.00 | 838.30 |
| Total Insurance | | | | | 838.30 | 0.00 | 838.30 |
| **Interest - Mort** | | | | | | | |
| General Journal | 11/01/2017 | | | Interest - Mort | 82.61 | | 82.61 |
| Check | 11/06/2017 | 4676 | Tucker-Belle | Interest - Mort | 55.31 | | 137.92 |
| Check | 11/06/2017 | 4675 | S&T Bank | Interest - Mort | 424.29 | | 562.21 |
| Check | 11/08/2017 | 4680 | MEMBERS 1ST | Interest - Mort | 2,193.35 | | 2,755.56 |
| Check | 11/17/2017 | 4693 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,096.76 |
| Check | 11/17/2017 | 4690 | S&T Bank | Interest - Mort | 180.45 | | 3,277.21 |
| Check | 11/20/2017 | 4697 | First National Bank | Interest - Mort | 146.26 | | 3,423.47 |
| Check | 11/24/2017 | 4701 | First National Bank | Interest - Mort | 138.91 | | 3,562.38 |
| Check | 11/25/2017 | EFT | Wells Fargo | Interest - Mort | 772.65 | | 4,335.03 |
| Check | 11/27/2017 | 4708 | S&T Bank | Interest - Mort | 155.29 | | 4,490.32 |
| Total Interest - Mort | | | | | 4,490.32 | 0.00 | 4,490.32 |
| **Interest Expense** | | | | | | | |
| Check | 11/01/2017 | 4874 | M&T Bank | Interest Expense | 91.25 | | 91.25 |
| Check | 11/22/2017 | 4593 | MEMBERS 1ST | Interest Expense | 112.99 | | 204.24 |
| Total Interest Expense | | | | | 204.24 | 0.00 | 204.24 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Maintenance** | | | | | | | |
| Check | 11/02/2017 | | SHERWIN WILLIAMS | Maintenance | 46.36 | | 46.36 |
| Check | 11/03/2017 | 4677 | Wanda Neiman | Maintenance | 25.00 | | 71.36 |
| Check | 11/03/2017 | 4684 | Hector Rivera | Maintenance | 17.50 | | 88.86 |
| Check | 11/03/2017 | 4685 | Shaun Bannon | Maintenance | 214.50 | | 303.36 |
| Check | 11/03/2017 | 4686 | Brian M. Jachelski | Maintenance | 399.50 | | 702.86 |
| Check | 11/10/2017 | 4687 | Brian M. Jachelski | Maintenance | 433.50 | | 1,136.36 |
| Check | 11/10/2017 | 4688 | Shaun Bannon | Maintenance | 461.50 | | 1,597.86 |
| Check | 11/10/2017 | 4691 | 2 Sons Mechanical LLC | Maintenance | 45.00 | | 1,642.86 |
| Check | 11/17/2017 | 4694 | Wanda Neiman | Maintenance | 50.00 | | 1,692.86 |
| Check | 11/17/2017 | 4695 | Brian M. Jachelski | Maintenance | 250.00 | | 1,942.86 |
| Check | 11/17/2017 | 4696 | 2 Sons Mechanical LLC | Maintenance | 87.00 | | 2,029.86 |
| Check | 11/17/2017 | 4702 | Shaun Bannon | Maintenance | 162.50 | | 2,192.36 |
| Bill | 11/22/2017 | 226039 | Yorktowne Roofing | Maintenance | 138.60 | | 2,330.96 |
| Check | 11/24/2017 | 4704 | 2 Sons Mechanical LLC | Maintenance | 201.00 | | 2,531.96 |
| Check | 11/24/2017 | 4706 | Brian M. Jachelski | Maintenance | 180.00 | | 2,711.96 |
| Check | 11/24/2017 | 4712 | Shaun Bannon | Maintenance | 104.00 | | 2,815.96 |
| Check | 11/24/2017 | | LOWES | Maintenance | 361.28 | | 3,177.24 |
| Check | 11/27/2017 | 4710 | Yorktowne Roofing | Maintenance | 76.85 | | 3,254.09 |
| Total Maintenance | | | | | 3,254.09 | 0.00 | 3,254.09 |
| **Small tools** | | | | | | | |
| Check | 11/08/2017 | | LOWES | Small tools | 106.87 | | 106.87 |
| Check | 11/17/2017 | | LOWES | Small tools | 90.52 | | 197.39 |
| Total Small tools | | | | | 197.39 | 0.00 | 197.39 |
| **Meals & Entertainment** | | | | | | | |
| Check | 11/01/2017 | | RUTTERS | Meals & Entertainment | 12.01 | | 12.01 |
| Check | 11/01/2017 | | TURKEY HILL | Meals & Entertainment | 6.90 | | 18.91 |
| Check | 11/02/2017 | EFT | Chick Fil A | Meals & Entertainment | 6.35 | | 25.26 |
| Check | 11/04/2017 | | Rivertowne Restaurant | Meals & Entertainment | 8.50 | | 33.76 |
| Check | 11/04/2017 | | Perkins Restaurant | Meals & Entertainment | 32.00 | | 65.75 |
| Check | 11/06/2017 | | Royal Farms | Meals & Entertainment | 23.05 | | 88.81 |
| Check | 11/10/2017 | | Central Restaurant | Meals & Entertainment | 35.17 | | 123.98 |
| Check | 11/11/2017 | | Pho Bistro | Meals & Entertainment | 10.54 | | 134.52 |
| Check | 11/16/2017 | | WENDYS | Meals & Entertainment | 10.47 | | 144.99 |
| Check | 11/18/2017 | | Perkins Restaurant | Meals & Entertainment | 32.51 | | 177.50 |
| Check | 11/20/2017 | | WENDYS | Meals & Entertainment | 16.71 | | 194.21 |
| Check | 11/21/2017 | | Central Restaurant | Meals & Entertainment | 25.30 | | 219.51 |
| Check | 11/25/2017 | | MCDONALDS | Meals & Entertainment | 7.82 | | 227.33 |
| Check | 11/27/2017 | | Central Restaurant | Meals & Entertainment | 25.36 | | 252.69 |
| Check | 11/28/2017 | | MCDONALDS | Meals & Entertainment | 14.18 | | 266.87 |
| Total Meals & Entertainment | | | | | 266.87 | 0.00 | 266.87 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 11/02/2017 | EFT | myeyedr | Doctor/Dentists | 18.00 | | 18.00 |
| Total Doctor/Dentists | | | | | 18.00 | 0.00 | 18.00 |
| **Medicine** | | | | | | | |
| Check | 11/12/2017 | | CVS | Medicine | 131.89 | | 131.89 |
| Check | 11/18/2017 | | CVS | Medicine | 65.76 | | 197.65 |
| Check | 11/22/2017 | | GNC | Medicine | 11.97 | | 209.62 |
| Total Medicine | | | | | 209.62 | 0.00 | 209.62 |
| **Medical - Other** | | | | | | | |
| Check | 11/26/2017 | | Ignite Power Yoga | Medical | 40.00 | | 40.00 |
| Total Medical - Other | | | | | 40.00 | 0.00 | 40.00 |
| Total Medical | | | | | 267.62 | 0.00 | 267.62 |
| **Miscellaneous** | | | | | | | |
| Check | 11/03/2017 | 4679 | | Miscellaneous | 0.00 | | 0.00 |
| Check | 11/03/2017 | 4678 | | Miscellaneous | 0.00 | | 0.00 |
| Total Miscellaneous | | | | | 0.00 | 0.00 | 0.00 |
| **Office Expenses** | | | | | | | |
| **Computer** | | | | | | | |
| Check | 11/20/2017 | | BEST BUY | Computer | 59.29 | | 59.29 |
| Deposit | 11/21/2017 | | BEST BUY | Computer | | 58.29 | 1.00 |
| Check | 11/22/2017 | | BEST BUY | Computer | 55.38 | | 56.38 |
| Total Computer | | | | | 114.67 | 58.29 | 56.38 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Office Expenses - Other** | | | | | | | |
| Check | 11/22/2017 | | GIANT | Office Expenses | 67.65 | | 67.65 |
| Total Office Expenses - Other | | | | | 67.65 | 0.00 | 67.65 |
| Total Office Expenses | | | | | 182.32 | 58.29 | 124.03 |
| **Office Supplies** | | | | | | | |
| Check | 11/16/2017 | | OFFICE MAX | Office Supplies | 11.68 | | 11.68 |
| Check | 11/22/2017 | | WAL MART | Office Supplies | 89.54 | | 101.22 |
| Total Office Supplies | | | | | 101.22 | 0.00 | 101.22 |
| **Personal Expenses** | | | | | | | |
| Check | 11/01/2017 | | RUTTERS | Personal Expenses | 85.22 | | 85.22 |
| Check | 11/02/2017 | 4592 | Nicole Lawson | Personal Expenses | 100.00 | | 185.22 |
| Check | 11/02/2017 | | TURKEY HILL | Personal Expenses | 4.22 | | 189.44 |
| Check | 11/03/2017 | | TURKEY HILL | Personal Expenses | 7.69 | | 197.13 |
| Check | 11/03/2017 | | Hair Cuttery | Personal Expenses | 34.96 | | 232.09 |
| Check | 11/03/2017 | | Watch Maker's Daugh... | Personal Expenses | 31.80 | | 263.89 |
| Check | 11/03/2017 | | Watch Maker's Daugh... | Personal Expenses | 26.50 | | 290.39 |
| Check | 11/04/2017 | | RUTTERS | Personal Expenses | 85.22 | | 375.61 |
| Check | 11/04/2017 | | RUTTERS | Personal Expenses | 8.08 | | 383.69 |
| Check | 11/04/2017 | | GIANT | Personal Expenses | 160.54 | | 544.23 |
| Check | 11/05/2017 | | RUTTERS | Personal Expenses | 4.47 | | 548.70 |
| Check | 11/08/2017 | | RUTTERS | Personal Expenses | 85.22 | | 633.92 |
| Check | 11/08/2017 | | SUE'S GROCERY | Personal Expenses | 18.01 | | 651.93 |
| Check | 11/11/2017 | | GIANT | Personal Expenses | 104.52 | | 756.45 |
| Check | 11/12/2017 | | RUTTERS | Personal Expenses | 85.22 | | 841.67 |
| Check | 11/12/2017 | | MUSSERS MARKET | Personal Expenses | 140.30 | | 981.97 |
| Check | 11/13/2017 | | RUTTERS | Personal Expenses | 31.01 | | 1,012.98 |
| Check | 11/13/2017 | | RUTTERS | Personal Expenses | 65.00 | | 1,077.98 |
| Check | 11/14/2017 | | TURKEY HILL | Personal Expenses | 7.39 | | 1,085.37 |
| Check | 11/14/2017 | | VIP Nail Spa | Personal Expenses | 25.00 | | 1,110.37 |
| Check | 11/15/2017 | | TURKEY HILL | Personal Expenses | 4.15 | | 1,114.52 |
| Check | 11/16/2017 | | Royal Farms | Personal Expenses | 5.99 | | 1,120.51 |
| Check | 11/16/2017 | EFT | Mister Car wash | Personal Expenses | 32.00 | | 1,152.51 |
| Check | 11/17/2017 | | Impressions | Personal Expenses | 21.00 | | 1,173.51 |
| Check | 11/17/2017 | | TURKEY HILL | Personal Expenses | 6.11 | | 1,179.62 |
| Check | 11/17/2017 | | J & A Laundry Service | Personal Expenses | 46.53 | | 1,226.15 |
| Check | 11/18/2017 | | TURKEY HILL | Personal Expenses | 8.43 | | 1,234.58 |
| Check | 11/18/2017 | | MICHAELS CRAFT | Personal Expenses | 235.55 | | 1,470.13 |
| Check | 11/18/2017 | | kohl's | Personal Expenses | 23.85 | | 1,493.98 |
| Check | 11/19/2017 | | RUTTERS | Personal Expenses | 87.23 | | 1,581.21 |
| Check | 11/19/2017 | | Royal Farms | Personal Expenses | 6.36 | | 1,587.57 |
| Check | 11/20/2017 | | GIANT | Personal Expenses | 152.34 | | 1,739.91 |
| Check | 11/21/2017 | | SHEETZ | Personal Expenses | 9.76 | | 1,749.57 |
| Check | 11/22/2017 | | Natural Choices | Personal Expenses | 47.89 | | 1,797.56 |
| Check | 11/22/2017 | | BUCHMYER POOLS | Personal Expenses | 21.19 | | 1,818.75 |
| Check | 11/22/2017 | | RUTTERS | Personal Expenses | 87.23 | | 1,905.98 |
| Check | 11/22/2017 | | GIANT | Personal Expenses | 91.89 | | 1,997.87 |
| Check | 11/22/2017 | | RUTTERS | Personal Expenses | 9.03 | | 2,006.90 |
| Check | 11/24/2017 | | Royal Farms | Personal Expenses | 5.38 | | 2,012.28 |
| Check | 11/25/2017 | | GIANT | Personal Expenses | 64.00 | | 2,076.28 |
| Check | 11/26/2017 | | RUTTERS | Personal Expenses | 85.22 | | 2,161.50 |
| Check | 11/27/2017 | | RUTTERS | Personal Expenses | 20.00 | | 2,181.50 |
| Check | 11/27/2017 | EFT | RedBox | Personal Expenses | 6.36 | | 2,187.86 |
| Check | 11/29/2017 | | RUTTERS | Personal Expenses | 85.22 | | 2,273.08 |
| Check | 11/30/2017 | | GIANT | Personal Expenses | 57.89 | | 2,330.97 |
| Total Personal Expenses | | | | | 2,330.97 | 0.00 | 2,330.97 |
| **Accounting** | | | | | | | |
| Check | 11/03/2017 | 4683 | Fiedler & Company, Inc. | Accounting | 306.25 | | 306.25 |
| Check | 11/10/2017 | 4692 | Fiedler & Company, Inc. | Accounting | 306.25 | | 612.50 |
| Check | 11/17/2017 | 4703 | Fiedler & Company, Inc. | Accounting | 400.00 | | 1,012.50 |
| Check | 11/24/2017 | 4705 | Fiedler & Company, Inc. | Accounting | 367.75 | | 1,380.25 |
| Total Accounting | | | | | 1,380.25 | 0.00 | 1,380.25 |
| **Travel** | | | | | | | |
| Check | 11/03/2017 | 4681 | GCI, Inc. | Travel | 384.00 | | 384.00 |
| Check | 11/28/2017 | | Drummer Boy Campg... | Travel | 1,000.00 | | 1,384.00 |
| Total Travel | | | | | 1,384.00 | 0.00 | 1,384.00 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Bill | 11/22/2017 | | NORTH YORK BORO... | Sewer & Refuse | 170.00 | | 170.00 |
| Check | 11/24/2017 | 4707 | CITY OF YORK | Sewer & Refuse | 1,243.00 | | 1,413.00 |
| Total Sewer & Refuse | | | | | 1,413.00 | 0.00 | 1,413.00 |
| **Gas & Electric** | | | | | | | |
| Check | 11/01/2017 | | Drummer Boy Campg... | Gas & Electric | 30.80 | | 30.80 |
| Check | 11/22/2017 | 4698 | COLUMBIA GAS | Gas & Electric | 17.76 | | 48.56 |
| Check | 11/26/2017 | 4597 | PPL | Gas & Electric | 215.63 | | 264.19 |
| Total Gas & Electric | | | | | 264.19 | 0.00 | 264.19 |
| **Internet** | | | | | | | |
| Check | 11/25/2017 | 4595 | COMCAST | Internet | 266.86 | | 266.86 |
| Total Internet | | | | | 266.86 | 0.00 | 266.86 |
| **Telephone** | | | | | | | |
| Check | 11/03/2017 | 4682 | Verizon Wireless | Telephone | 111.88 | | 111.88 |
| Check | 11/30/2017 | EFT | At&t Mobility | Telephone | 136.11 | | 247.99 |
| Total Telephone | | | | | 247.99 | 0.00 | 247.99 |
| **Water** | | | | | | | |
| Bill | 11/10/2017 | | York Water Co | Water | 252.30 | | 252.30 |
| Total Water | | | | | 252.30 | 0.00 | 252.30 |
| Total Utilities | | | | | 2,444.34 | 0.00 | 2,444.34 |
| **TOTAL** | | | | | 17,962.57 | 193.40 | 17,769.17 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of November 30, 2017

| Type | Date | Name | Due Date | Open Balance |
|------|------|------|----------|--------------|
| Bill | 11/01/2017 | CITY TREASURER | 12/31/2017 | 1,042.03 |
| | | | | 1,042.03 |

# Michael E. and Dora L. Markle

Case No# 1:17-bk-02795HWV

**Exhibit E - Rental Receivables**

As of: 11/30/2017

Note: Rental Receivables are not tracked in QuickBooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| 113 N West St. - 113 N West St York, PA 17404 - No Unit - Murray, Rosie | | | | | | | | |
| Murray, Rosie | 11/20/2017 | 4135 | Sewer Income | 24.57 | 24.57 | 0.00 | 0.00 | 0.00 |
| Murray, Rosie | 11/20/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | 51.42 | 51.42 | 0.00 | 0.00 | 0.00 |
| 155 W King St. - 155 W King St. York, PA 17401 - Unit 2 - Montalvo, Jose | | | | | | | | |
| Montalvo, Jose | 11/01/2017 | 4000 | Rent/Lease Income | 176.15 | 176.15 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 11/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 11/07/2017 | 4100 | Late Charge Income | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| | | | | 270.50 | 270.50 | 0.00 | 0.00 | 0.00 |
| 155 W King St. - 155 W King St York, PA 17401 - Unit A - Lucas, Lequasia | | | | | | | | |
| Lucas, Lequasia | 11/01/2017 | 4000 | Rent/Lease Income | 538.81 | 538.81 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 11/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 11/07/2017 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| | | | | 628.16 | 628.16 | 0.00 | 0.00 | 0.00 |
| 203 Chestnut St. - Unit 1 - 203 Chestnut St Apt 1 York, PA 17403 - No Unit - Stevens, Linda D. | | | | | | | | |
| Stevens, Linda D. | 11/01/2017 | 4150 | Refuse Income | 1.55 | 1.55 | 0.00 | 0.00 | 0.00 |
| 203 Chestnut St. - Unit 3 - 203 Chestnut St # Unit 3 York, PA 17403 - No Unit - Rosario, Zuleika B. | | | | | | | | |
| Rosario, Zuleika B. | 11/01/2017 | 4150 | Refuse Income | 22.38 | 22.38 | 0.00 | 0.00 | 0.00 |
| 242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S. | | | | | | | | |

| Name | Date | Code | Description | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| Dougal, Dedra S. | 11/20/2017 | 4135 | Sewer Income | 142.87 | 142.87 | 0.00 | 0.00 | 0.00 |

**303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D.**

| Name | Date | Code | Description | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| Lemon, Robert D. | 11/20/2017 | 4135 | Sewer Income | 19.11 | 19.11 | 0.00 | 0.00 | 0.00 |

**737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N.**

| Name | Date | Code | Description | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| Abrantes, Grace N. | 11/20/2017 | 4135 | Sewer Income | 84.63 | 84.63 | 0.00 | 0.00 | 0.00 |
| Abrantes, Grace N. | 11/20/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **111.48** | **111.48** | **0.00** | **0.00** | **0.00** |

**836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Boldizar, Destiney L.**

| Name | Date | Code | Description | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| Boldizar, Destiney L. | 11/20/2017 | 4135 | Sewer Income | 45.61 | 45.61 | 0.00 | 0.00 | 0.00 |
| Boldizar, Destiney L. | 11/20/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **72.46** | **72.46** | **0.00** | **0.00** | **0.00** |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| Name | Date | Code | Description | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| Johnson, Michelle T. | 11/01/2017 | 4000 | Rent/Lease Income | 13.24 | 13.24 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 11/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 11/20/2017 | 4135 | Sewer Income | 50.05 | 50.05 | 0.00 | 0.00 | 0.00 |
| | | | | **90.14** | **90.14** | **0.00** | **0.00** | **0.00** |

| | | | | | | | | |
|------|------|------|-------------|--|--|--|--|--|
| **Total** | | | | **1,410.07** | **1,410.07** | **0.00** | **0.00** | **0.00** |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2017

|  | Nov 30, 17 |
|---|---|
| Beginning Balance | 14,327.74 |
| **Cleared Transactions** | |
| Checks and Payments - 135 items | -25,085.07 |
| Deposits and Credits - 8 items | 26,197.11 |
| Total Cleared Transactions | 1,112.04 |
| **Cleared Balance** | **15,439.78** |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | -3,898.95 |
| Total Uncleared Transactions | -3,898.95 |
| **Register Balance as of 11/30/2017** | **11,540.83** |
| **New Transactions** | |
| Checks and Payments - 47 items | -23,672.07 |
| Deposits and Credits - 3 items | 19,598.74 |
| Total New Transactions | -4,073.33 |
| **Ending Balance** | **7,467.50** |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document      Page 20 of 35

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 14,327.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 135 items** | | | | | | |
| Check | 10/21/2017 | 4588 | JR's RV Repair | X | -90.00 | -90.00 |
| Check | 10/23/2017 | 4591 | COMCAST | X | -257.32 | -347.32 |
| Check | 10/23/2017 | 4589 | NATIONWIDE | X | -198.96 | -546.28 |
| Check | 10/23/2017 | 4590 | NATIONWIDE | X | -169.33 | -715.61 |
| Check | 10/25/2017 | EFT | Wells Fargo | X | -1,817.39 | -2,533.00 |
| Check | 10/27/2017 | 4671 | CITY OF YORK | X | -1,120.86 | -3,653.86 |
| Check | 10/27/2017 | 4666 | Fiedler & Company, ... | X | -406.25 | -4,060.11 |
| Check | 10/30/2017 | | RUTTERS | X | -32.00 | -4,092.11 |
| Check | 10/31/2017 | EFT | At&t Mobility | X | -146.69 | -4,238.80 |
| Check | 10/31/2017 | | J & A Laundry Service | X | -54.49 | -4,293.29 |
| Check | 10/31/2017 | | RUTTERS | X | -7.02 | -4,300.31 |
| Check | 10/31/2017 | | TURKEY HILL | X | -6.15 | -4,306.46 |
| Transfer | 11/01/2017 | | | X | -200.00 | -4,506.46 |
| Check | 11/01/2017 | 4674 | M&T Bank | X | -145.47 | -4,651.93 |
| Check | 11/01/2017 | | RUTTERS | X | -85.22 | -4,737.15 |
| Check | 11/01/2017 | | RUTTERS | X | -62.37 | -4,799.52 |
| Check | 11/01/2017 | | Drummer Boy Camp... | X | -30.80 | -4,830.32 |
| Check | 11/01/2017 | | RUTTERS | X | -12.01 | -4,842.33 |
| Check | 11/01/2017 | | TURKEY HILL | X | -6.90 | -4,849.23 |
| Check | 11/02/2017 | 4592 | Nicole Lawson | X | -100.00 | -4,949.23 |
| Check | 11/02/2017 | | SHERWIN WILLIAMS | X | -46.36 | -4,995.59 |
| Check | 11/02/2017 | | RUTTERS | X | -30.00 | -5,025.59 |
| Check | 11/02/2017 | EFT | myeyedr | X | -18.00 | -5,043.59 |
| Check | 11/02/2017 | EFT | Chick Fil A | X | -6.35 | -5,049.94 |
| Check | 11/02/2017 | | TURKEY HILL | X | -4.22 | -5,054.16 |
| Check | 11/03/2017 | 4686 | Brian M. Jachelski | X | -399.50 | -5,453.66 |
| Check | 11/03/2017 | 4681 | GCI, Inc. | X | -384.00 | -5,837.66 |
| Check | 11/03/2017 | 4683 | Fiedler & Company, ... | X | -306.25 | -6,143.91 |
| Check | 11/03/2017 | 4685 | Shaun Bannon | X | -214.50 | -6,358.41 |
| Check | 11/03/2017 | 4682 | Verizon Wireless | X | -111.88 | -6,470.29 |
| Check | 11/03/2017 | | Hair Cuttery | X | -34.96 | -6,505.25 |
| Check | 11/03/2017 | | Watch Maker's Dau... | X | -31.80 | -6,537.05 |
| Check | 11/03/2017 | | Watch Maker's Dau... | X | -26.50 | -6,563.55 |
| Check | 11/03/2017 | 4677 | Wanda Neiman | X | -25.00 | -6,588.55 |
| Check | 11/03/2017 | 4684 | Hector Rivera | X | -17.50 | -6,606.05 |
| Check | 11/03/2017 | | TURKEY HILL | X | -7.69 | -6,613.74 |
| Check | 11/04/2017 | | GIANT | X | -160.54 | -6,774.28 |
| Check | 11/04/2017 | | RUTTERS | X | -85.22 | -6,859.50 |
| Check | 11/04/2017 | | Perkins Restaurant | X | -32.00 | -6,891.50 |
| Check | 11/04/2017 | | Rivertowne Restaur... | X | -8.50 | -6,900.00 |
| Check | 11/04/2017 | | RUTTERS | X | -8.08 | -6,908.08 |
| Check | 11/05/2017 | | Exxon | X | -61.71 | -6,969.79 |
| Check | 11/05/2017 | | RUTTERS | X | -4.47 | -6,974.26 |
| Check | 11/05/2017 | 4675 | S&T Bank | X | -500.00 | -7,474.26 |
| Check | 11/06/2017 | 4676 | Tucker-Belle | X | -482.61 | -7,956.87 |
| Check | 11/06/2017 | | Royal Farms | X | -23.05 | -7,979.92 |
| Check | 11/08/2017 | 4680 | MEMBERS 1ST | X | -4,313.01 | -12,292.93 |
| Check | 11/08/2017 | | LOWES | X | -106.87 | -12,399.80 |
| Check | 11/08/2017 | | RUTTERS | X | -85.22 | -12,485.02 |
| Check | 11/08/2017 | EFT | SuNOCO | X | -32.00 | -12,517.02 |
| Check | 11/09/2017 | | SUE'S GROCERY | X | -18.01 | -12,535.03 |
| Check | 11/10/2017 | 4688 | Shaun Bannon | X | -461.50 | -12,996.53 |
| Check | 11/10/2017 | 4687 | Brian M. Jachelski | X | -433.50 | -13,430.03 |
| Check | 11/10/2017 | 4692 | Fiedler & Company, ... | X | -306.25 | -13,736.28 |
| Bill Pmt -Check | 11/10/2017 | 4689 | York Water Co | X | -252.30 | -13,988.58 |
| Check | 11/10/2017 | 4691 | 2 Sons Mechanical ... | X | -45.00 | -14,033.58 |
| Check | 11/10/2017 | | Central Restaurant | X | -35.17 | -14,068.75 |
| Check | 11/11/2017 | | GIANT | X | -104.52 | -14,173.27 |
| Check | 11/11/2017 | | Pho Bistro | X | -10.54 | -14,183.81 |
| Check | 11/12/2017 | | MUSSERS MARKET | X | -140.30 | -14,324.11 |
| Check | 11/12/2017 | | CVS | X | -131.89 | -14,456.00 |
| Check | 11/12/2017 | | RUTTERS | X | -85.22 | -14,541.22 |
| Check | 11/13/2017 | | RUTTERS | X | -65.00 | -14,606.22 |
| Check | 11/13/2017 | | RUTTERS | X | -31.01 | -14,637.23 |
| Check | 11/14/2017 | | VIP Nail Spa | X | -25.00 | -14,662.23 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 11/14/2017 | 4595 | Mt Zion Lutheran Pr... | X | -12.00 | -14,674.23 |
| Check | 11/14/2017 | | TURKEY HILL | X | -7.39 | -14,681.62 |
| Check | 11/15/2017 | | SHEETZ | X | -85.23 | -14,766.85 |
| Check | 11/15/2017 | | TURKEY HILL | X | -4.15 | -14,771.00 |
| Check | 11/16/2017 | EFT | Mister Car wash | X | -32.00 | -14,803.00 |
| Check | 11/16/2017 | | OFFICE MAX | X | -11.68 | -14,814.68 |
| Check | 11/16/2017 | | WENDYS | X | -10.47 | -14,825.15 |
| Check | 11/16/2017 | | Royal Farms | X | -5.99 | -14,831.14 |
| Check | 11/17/2017 | 4693 | Ditech Financial, LLC | X | -676.95 | -15,508.09 |
| Check | 11/17/2017 | 4703 | Fiedler & Company, ... | X | -400.00 | -15,908.09 |
| Check | 11/17/2017 | 4690 | S&T Bank | X | -365.69 | -16,273.78 |
| Check | 11/17/2017 | 4695 | Brian M. Jachelski | X | -250.00 | -16,523.78 |
| Check | 11/17/2017 | 4702 | Shaun Bannon | X | -162.50 | -16,686.28 |
| Check | 11/17/2017 | | LOWES | X | -90.52 | -16,776.80 |
| Check | 11/17/2017 | 4696 | 2 Sons Mechanical ... | X | -87.00 | -16,863.80 |
| Check | 11/17/2017 | 4694 | Wanda Neiman | X | -50.00 | -16,913.80 |
| Check | 11/17/2017 | | J & A Laundry Service | X | -46.53 | -16,960.33 |
| Check | 11/17/2017 | | Impressions | X | -21.00 | -16,981.33 |
| Check | 11/17/2017 | | TURKEY HILL | X | -6.11 | -16,987.44 |
| Check | 11/18/2017 | | MICHAELS CRAFT | X | -235.55 | -17,222.99 |
| Check | 11/18/2017 | | CVS | X | -65.76 | -17,288.75 |
| Check | 11/18/2017 | | GIANT | X | -53.85 | -17,342.60 |
| Check | 11/18/2017 | | Perkins Restaurant | X | -32.51 | -17,375.11 |
| Check | 11/18/2017 | | kohl's | X | -23.85 | -17,398.96 |
| Check | 11/18/2017 | | TURKEY HILL | X | -8.43 | -17,407.39 |
| Check | 11/19/2017 | | RUTTERS | X | -87.23 | -17,494.62 |
| Check | 11/19/2017 | | Royal Farms | X | -6.36 | -17,500.98 |
| Check | 11/20/2017 | 4697 | First National Bank | X | -469.35 | -17,970.33 |
| Check | 11/20/2017 | | GIANT | X | -152.34 | -18,122.67 |
| Check | 11/20/2017 | | BEST BUY | X | -59.29 | -18,181.96 |
| Check | 11/20/2017 | | RUTTERS | X | -31.00 | -18,212.96 |
| Check | 11/20/2017 | | WENDYS | X | -16.71 | -18,229.67 |
| Check | 11/21/2017 | | Central Restaurant | X | -25.30 | -18,254.97 |
| Check | 11/21/2017 | | SHEETZ | X | -9.76 | -18,264.73 |
| Check | 11/22/2017 | EFT | CASH | X | -600.00 | -18,864.73 |
| Check | 11/22/2017 | 4594 | Huntington National ... | X | -598.78 | -19,463.51 |
| Check | 11/22/2017 | 4593 | MEMBERS 1ST | X | -539.71 | -20,003.22 |
| Bill Pmt -Check | 11/22/2017 | 4699 | NORTH YORK BOR... | X | -170.00 | -20,173.22 |
| Bill Pmt -Check | 11/22/2017 | 4700 | Yorktowne Roofing | X | -138.60 | -20,311.82 |
| Check | 11/22/2017 | | GIANT | X | -91.89 | -20,403.71 |
| Check | 11/22/2017 | | WAL MART | X | -89.54 | -20,493.25 |
| Check | 11/22/2017 | | RUTTERS | X | -87.23 | -20,580.48 |
| Check | 11/22/2017 | | GIANT | X | -67.65 | -20,648.13 |
| Check | 11/22/2017 | | BEST BUY | X | -55.38 | -20,703.51 |
| Check | 11/22/2017 | | Natural Choices | X | -47.89 | -20,751.40 |
| Check | 11/22/2017 | | BUCHMYER POOLS | X | -21.19 | -20,772.59 |
| Check | 11/22/2017 | 4698 | COLUMBIA GAS | X | -17.76 | -20,790.35 |
| Check | 11/22/2017 | | GNC | X | -11.97 | -20,802.32 |
| Check | 11/22/2017 | | RUTTERS | X | -9.03 | -20,811.35 |
| Check | 11/24/2017 | 4705 | Fiedler & Company, ... | X | -367.75 | -21,179.10 |
| Check | 11/24/2017 | 4701 | First National Bank | X | -366.58 | -21,545.68 |
| Check | 11/24/2017 | | LOWES | X | -361.28 | -21,906.96 |
| Check | 11/24/2017 | 4704 | 2 Sons Mechanical ... | X | -201.00 | -22,107.96 |
| Check | 11/24/2017 | 4706 | Brian M. Jachelski | X | -180.00 | -22,287.95 |
| Check | 11/24/2017 | 4712 | Shaun Bannon | X | -104.00 | -22,391.96 |
| Check | 11/24/2017 | | Royal Farms | X | -5.38 | -22,397.34 |
| Check | 11/25/2017 | 4596 | Capital Blue Cross | X | -838.30 | -23,235.64 |
| Check | 11/25/2017 | | GIANT | X | -64.00 | -23,299.64 |
| Check | 11/25/2017 | | MCDONALDS | X | -7.82 | -23,307.46 |
| Check | 11/26/2017 | | RUTTERS | X | -85.22 | -23,392.68 |
| Check | 11/26/2017 | | Ignite Power Yoga | X | -40.00 | -23,432.68 |
| Check | 11/27/2017 | 4708 | S&T Bank | X | -344.68 | -23,777.36 |
| Check | 11/27/2017 | 4709 | Marlin Business Ban... | X | -146.56 | -23,923.92 |
| Check | 11/27/2017 | | Central Restaurant | X | -25.36 | -23,949.28 |
| Check | 11/27/2017 | | RUTTERS | X | -20.00 | -23,969.28 |
| Check | 11/27/2017 | EFT | RedBox | X | -6.36 | -23,975.64 |
| Check | 11/28/2017 | | Drummer Boy Camp... | X | -1,000.00 | -24,975.64 |
| Check | 11/28/2017 | | RUTTERS | X | -65.25 | -25,040.89 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/28/2017 | | RUTTERS | X | -30.00 | -25,070.89 |
| Check | 11/28/2017 | | MCDONALDS | X | -14.18 | -25,085.07 |
| **Total Checks and Payments** | | | | | -25,085.07 | -25,085.07 |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 11/09/2017 | | | X | 16,004.79 | 16,004.79 |
| Deposit | 11/16/2017 | | | X | 59.24 | 16,064.03 |
| Deposit | 11/20/2017 | | | X | 22.83 | 16,086.86 |
| Deposit | 11/21/2017 | | BEST BUY | X | 58.29 | 16,145.15 |
| Deposit | 11/21/2017 | | | X | 8,812.01 | 24,957.16 |
| Deposit | 11/28/2017 | | | X | 1,239.83 | 26,196.99 |
| Deposit | 11/30/2017 | | | X | 0.12 | 26,197.11 |
| Check | 12/10/2017 | 4599 | NATIONWIDE | X | 0.00 | 26,197.11 |
| **Total Deposits and Credits** | | | | | 26,197.11 | 26,197.11 |
| **Total Cleared Transactions** | | | | | 1,112.04 | 1,112.04 |
| **Cleared Balance** | | | | | 1,112.04 | 15,439.78 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 11/24/2017 | 4707 | CITY OF YORK | | -1,243.00 | -1,243.00 |
| Check | 11/25/2017 | EFT | Wells Fargo | | -1,817.39 | -3,060.39 |
| Check | 11/25/2017 | 4598 | COMCAST | | -266.86 | -3,327.25 |
| Check | 11/25/2017 | 4597 | PPL | | -215.63 | -3,542.88 |
| Check | 11/27/2017 | 4710 | Yorktowne Roofing | | -76.85 | -3,619.73 |
| Check | 11/29/2017 | | RUTTERS | | -85.22 | -3,704.95 |
| Check | 11/30/2017 | EFT | At&t Mobility | | -136.11 | -3,841.06 |
| Check | 11/30/2017 | | GIANT | | -57.89 | -3,898.95 |
| **Total Checks and Payments** | | | | | -3,898.95 | -3,898.95 |
| **Total Uncleared Transactions** | | | | | -3,898.95 | -3,898.95 |
| **Register Balance as of 11/30/2017** | | | | | -2,786.91 | 11,540.83 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 47 items** | | | | | | |
| Bill Pmt -Check | 12/01/2017 | 4719 | CITY TREASURER | | -9,552.03 | -9,552.03 |
| Check | 12/01/2017 | 4713 | Fiedler & Company, ... | | -342.79 | -9,894.82 |
| Check | 12/01/2017 | 4721 | Brian M. Jachelski | | -240.00 | -10,134.82 |
| Check | 12/01/2017 | 4711 | M&T Bank | | -145.47 | -10,280.29 |
| Check | 12/01/2017 | | PET SMART | | -100.64 | -10,380.93 |
| Check | 12/01/2017 | 4720 | Shaun Bannon | | -78.00 | -10,458.93 |
| Check | 12/01/2017 | 4714 | Wanda Neiman | | -25.00 | -10,483.93 |
| Check | 12/02/2017 | | BAJA BEACH | | -68.54 | -10,552.47 |
| Check | 12/02/2017 | | TURKEY HILL | | -7.92 | -10,560.39 |
| Check | 12/03/2017 | | WAL MART | | -105.87 | -10,666.26 |
| Check | 12/03/2017 | | RUTTERS | | -91.41 | -10,757.67 |
| Check | 12/03/2017 | | GIANT | | -26.03 | -10,783.70 |
| Check | 12/03/2017 | | Royal Farms | | -14.20 | -10,797.90 |
| Check | 12/04/2017 | | GIANT | | -358.40 | -11,156.30 |
| Check | 12/04/2017 | | J & A Laundry Service | | -51.48 | -11,207.78 |
| Check | 12/04/2017 | | TURKEY HILL | | -3.17 | -11,210.95 |
| Check | 12/05/2017 | | RUTTERS | | -62.10 | -11,273.05 |
| Check | 12/05/2017 | | TURKEY HILL | | -7.65 | -11,280.70 |
| Check | 12/06/2017 | 4715 | S&T Bank | | -500.00 | -11,780.70 |
| Check | 12/06/2017 | 4716 | Tucker-Belle | | -482.61 | -12,263.31 |
| Check | 12/07/2017 | | SHEETZ | | -85.23 | -12,348.54 |
| Check | 12/07/2017 | | WAL MART | | -63.68 | -12,412.22 |
| Check | 12/07/2017 | | LifeSmoke Vapors | | -30.71 | -12,442.93 |
| Check | 12/07/2017 | | Columbia Mart | | -21.19 | -12,464.12 |
| Check | 12/07/2017 | | Safe Haven Center | | -18.00 | -12,482.12 |
| Check | 12/08/2017 | 4717 | MEMBERS 1ST | | -4,313.01 | -16,795.13 |
| Check | 12/08/2017 | 4722 | Fiedler & Company, ... | | -310.00 | -17,105.13 |
| Check | 12/08/2017 | 4718 | York Water Co | | -231.60 | -17,336.73 |
| Check | 12/08/2017 | 4723 | Verizon Wireless | | -53.52 | -17,390.25 |
| Check | 12/08/2017 | | Chick Fil A | | -11.36 | -17,401.61 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2017 | | ABCMouse.com | | -99.98 | -17,501.59 |
| Check | 12/09/2017 | | RUTTERS | | -85.22 | -17,586.81 |
| Check | 12/09/2017 | | TEXAS ROADHOUSE | | -30.52 | -17,617.33 |
| Check | 12/10/2017 | 4606 | Huntington National ... | | -598.78 | -18,216.11 |
| Check | 12/10/2017 | 4605 | MEMBERS 1ST | | -539.71 | -18,755.82 |
| Check | 12/10/2017 | 4602 | PPL | | -312.29 | -19,068.11 |
| Check | 12/10/2017 | 4600 | NATIONWIDE | | -227.53 | -19,295.64 |
| Check | 12/10/2017 | 4604 | Aero Energy | | -212.29 | -19,507.93 |
| Check | 12/10/2017 | 4603 | JOHNSON INC | | -81.00 | -19,588.93 |
| Check | 12/10/2017 | 4601 | York County Treasu... | | -6.50 | -19,595.43 |
| Check | 12/15/2017 | 4724 | S&T Bank | | -365.69 | -19,961.12 |
| Check | 12/15/2017 | 4726 | Fiedler & Company, ... | | -293.75 | -20,254.87 |
| Check | 12/15/2017 | 4725 | Wanda Neiman | | -50.00 | -20,304.87 |
| Check | 12/18/2017 | 4727 | Ditech Financial, LLC | | -576.95 | -20,981.82 |
| Check | 12/20/2017 | 4728 | First National Bank | | -469.35 | -21,451.17 |
| Check | 12/22/2017 | 4729 | First National Bank | | -366.58 | -21,817.75 |
| Check | 12/25/2017 | EFT | Wells Fargo | | -1,854.32 | -23,672.07 |
| | | | **Total Checks and Payments** | | **-23,672.07** | **-23,672.07** |
| | **Deposits and Credits - 3 items** | | | | | |
| Deposit | 12/06/2017 | | | | 1,163.45 | 1,163.45 |
| Deposit | 12/06/2017 | | | | 17,435.29 | 18,598.74 |
| Deposit | 12/11/2017 | | | | 1,000.00 | 19,598.74 |
| | | | **Total Deposits and Credits** | | **19,598.74** | **19,598.74** |
| | | | **Total New Transactions** | | **-4,073.33** | **-4,073.33** |
| **Ending Balance** | | | | | **-6,860.24** | **7,467.50** |

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
　　　P.O. Box 6995
　　　Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## ☑ IMPORTANT ACCOUNT INFORMATION

**Introducing Overdraft Rewind Starting November 7, 2017**

With this free account feature, the Bank will reevaluate transactions from the previous business day that resulted in an overdraft or returned item (non-sufficient funds/NSF) if we receive an electronic direct deposit to your account by 9:00 a.m. local time where your account is located (which is noted on your account statement). Direct deposits include your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network by your employer or an outside agency. The Bank will calculate a new balance, including your pending electronic direct deposit (less any pending debits), and may reverse the overdraft or returned item decisions and waive the associated fees from the previous business day if your electronic direct deposit will cover them. Overdraft Protection transfers/advances and the associated fees from the prior business day are not reversed with Overdraft Rewind. Other deposits, such as check(s), cash, or account transfers are not included in Overdraft Rewind.

Set up direct deposit for a safe and easy way to have your payroll or benefit checks automatically deposited into your account.

Go to wellsfargo.com/checking/overdraft-rewind for more details.

(345)
Sheet Seq = 0107934
Sheet 00001 of 00004



## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $14,327.74 |
| Deposits/Additions | 26,197.11 |
| Withdrawals/Subtractions | - 25,085.07 |
| **Ending balance on 11/30** | **$15,439.78** |

Account number:

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.12 |
| Average collected balance | $14,932.45 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.12 |
| Interest paid this year | $0.58 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/30 Rutter's Farm Stor York PA S587303508760025 Card 1194 | | 32.00 | |
| 11/1 | | Purchase authorized on 10/31 J-A Laundry Servi York PA S467304671702832 Card 1194 | | 54.45 | |
| 11/1 | | Purchase authorized on 10/31 Turkey Hill #0036 Wrightsville PA S307304751592055 Card 1194 | | 6.15 | |
| 11/1 | | Non-WF ATM Withdrawal authorized on 11/01 M&T 725 Arsenal Rd York PA 00587305439923858 ATM ID SA2618 Card 4950 | | 200.00 | |
| 11/1 | | Purchase authorized on 11/01 Rutter's Farm # York PA P000000003342965S5 Card 4950 | | 12.01 | |
| 11/1 | | Purchase authorized on 11/01 Rutter's Farm S Spring Grove PA P00000000077191860 Card 4950 | | 62.37 | |
| 11/1 | | ATT Payment 103117 909599001Myw9L Michael Markle | | 146.69 | |
| 11/1 | 4588 | Check | | 90.00 | |
| 11/1 | | WF Home Mtg Auto Pay 110117 0257239624 Michael E Markle | | 1,817.39 | 11,906.64 |
| 11/2 | | Purchase authorized on 10/31 Rutter's Farm Stre York PA S467304509671485 Card 4950 | | 7.02 | |
| 11/2 | | Purchase authorized on 10/31 Chick-Fil-A #02167 Mechanicsburg PA S467304546480563 Card 1194 | | 6.35 | |
| 11/2 | | Purchase authorized on 10/31 Myeyedr-East York East York PA S467304779487399 Card 4950 | | 18.00 | |
| 11/2 | | Purchase authorized on 11/01 Turkey Hill #0272 York PA S467305501265587 Card 1194 | | 6.90 | 11,868.37 |
| 11/3 | | Purchase authorized on 11/01 Rutter's Farm Stre York PA S467305443228556 Card 4950 | | 85.22 | |
| 11/3 | | Purchase authorized on 11/01 Drummer Boy RV Gettysburg PA S307305573375702 Card 4950 | | 30.80 | |
| 11/3 | | Purchase authorized on 11/02 Turkey Hill #0272 York PA S587306471187205 Card 1194 | | 4.22 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/3 | | Purchase authorized on 11/02 Sherwin Williams 7 York PA S307306760194281 Card 4950 | | 46.36 | |
| 11/3 | 4684 | Check | | 17.50 | |
| 11/3 | 4677 | Check | | 25.00 | |
| 11/3 | 4592 | Check | | 100.00 | |
| 11/3 | 4674 | Check | | 145.47 | 11,413.80 |
| 11/6 | | Purchase authorized on 11/02 Rutter's Farm Stre Wrightsville PA S467306562332635 Card 1194 | | 30.00 | |
| 11/6 | | Purchase authorized on 11/04 Hair Cuttery #3560 York PA S467307507077821 Card 1194 | | 34.96 | |
| 11/6 | | Purchase authorized on 11/03 Turkey Hill #0272 York PA S387307521493767 Card 1194 | | 7.69 | |
| 11/6 | | Purchase authorized on 11/03 Max R Reiss Jewele York PA S587307660195723 Card 4950 | | 31.80 | |
| 11/6 | | Purchase authorized on 11/03 Max R Reiss Jewele York PA S387307662505550 Card 4950 | | 26.50 | |
| 11/6 | | Purchase authorized on 11/04 Rutter's Farm Stre York PA S387308476875380 Card 4950 | | 8.08 | |
| 11/6 | | Purchase authorized on 11/04 Perkins 2377 0912 York PA S307308519452343 Card 4950 | | 32.00 | |
| 11/6 | | Purchase authorized on 11/04 Rutter's Farm Stre Wrightsville PA S587308693326274 Card 4950 | | 85.22 | |
| 11/6 | | Purchase with Cash Back $ 80.00 authorized on 11/04 Giant 6087 York PA P00587308846424483 Card 4950 | | 160.54 | |
| 11/6 | | Purchase authorized on 11/04 Rivertowne Restaur Wrightsville PA S387309026926426 Card 1194 | | 8.50 | |
| 11/6 | | Purchase authorized on 11/05 Jigar Petroleum Shrewsbury PA P00000000230790939 Card 4950 | | 61.71 | |
| 11/6 | 4685 | Deposited OR Cashed Check | | 214.50 | |
| 11/6 | 4686 | Cashed Check | | 399.50 | |
| 11/6 | 4682 | Check | | 111.88 | 10,200.92 |
| 11/7 | | Purchase authorized on 11/05 Rutter's Farm Stre York PA S587309514578843 Card 1194 | | 4.47 | 10,196.45 |
| 11/8 | | Purchase authorized on 11/06 Sunoco 0363417702 York PA S587310801781675 Card 1194 | | 32.00 | |
| 11/8 | | Purchase authorized on 11/06 Royal Farms #126 Wrightsville PA S587310861575552 Card 4950 | | 23.05 | |
| 11/8 | 4591 | Check | | 257.32 | |
| 11/8 | 4590 | Check | | 169.33 | |
| 11/8 | 4589 | Check | | 198.96 | |
| 11/8 | 4681 | Check | | 384.00 | 9,131.79 |
| 11/9 | | Purchase authorized on 11/08 Lowes #00415* York PA S387312508630750 Card 4950 | | 106.87 | |
| 11/9 | 4675 | Check | | 500.00 | 8,524.92 |
| 11/10 | | Midor Property M Sigonfile 111017 J6Pp2 Michael Markle | 16,004.79 | | |
| 11/10 | | Purchase authorized on 11/08 Rutters Farm Stor York PA S587312692611219 Card 4950 | | 85.22 | |
| 11/10 | 4691 | Check | | 45.00 | |
| 11/10 | 4676 | Check | | 482.61 | |
| 11/10 | 4680 | Check | | 4,313.01 | 19,603.87 |
| 11/13 | | Purchase authorized on 11/09 Sue's Food Mart Wrightsville PA S467313795234590 Card 4950 | | 18.01 | |
| 11/13 | | Purchase authorized on 11/10 Central Family Res York PA S307314746346002 Card 4950 | | 35.17 | |
| 11/13 | | Purchase authorized on 11/11 Pho Bistro York PA S587315685617410 Card 1194 | | 10.54 | |
| 11/13 | | Purchase authorized on 11/11 Giant 6087 York PA S587315725455709 Card 1194 | | 104.52 | |
| 11/13 | | Purchase authorized on 11/12 Cvs/Pharm 01670—615 L Columbia PA P00000000387893001 Card 4950 | | 131.89 | |
| 11/13 | | Purchase authorized on 11/12 Musser's Market - Columbia PA S307316706226579 Card 4950 | | 140.30 | |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 27 of 35



WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|--------|
| 11/13 | 4688 | Deposited OR Cashed Check | | 461.50 | |
| 11/13 | 4683 | Check | | 306.25 | |
| 11/13 | 4666 | Check | | 406.25 | |
| 11/13 | 4689 | Check | | 252.30 | |
| 11/13 | 4671 | Check | | 1,120.86 | 16,616.28 |
| 11/14 | | Purchase authorized on 11/12 Rutter's Farm Stre Wrightsville PA S307316651566448 Card 4950 | | 85.22 | |
| 11/14 | 4887 | Check | | 433.50 | 16,097.56 |
| 11/15 | | Purchase authorized on 11/13 Rutter's Farm Stre York PA S467317740673824 Card 4950 | | 85.00 | |
| 11/15 | | Purchase authorized on 11/13 Rutter's Farm Stre Wrightsville PA S307317858480685 Card 4950 | | 31.01 | |
| 11/15 | | Purchase authorized on 11/14 Vip Nails & Spa I York PA S467318739106938 Card 1194 | | 25.00 | |
| 11/15 | | Purchase authorized on 11/14 Turkey Hill #0272 York PA S387318752117177 Card 1194 | | 7.39 | 15,969.16 |
| 11/16 | | Medico Insurance Mic1170 Dora L Markle Dora L Markle | 59.24 | | |
| 11/16 | | Purchase authorized on 11/15 Turkey Hill #0272 York PA S307319623452612 Card 1194 | | 4.15 | |
| 11/16 | | Purchase authorized on 11/15 Mister Car Wash #6 York PA S587319684267989 Card 1194 | | 32.00 | |
| 11/16 | | Purchase authorized on 11/15 Sheetz 0000 York PA S587319745587179 Card 4950 | | 85.23 | 15,907.02 |
| 11/17 | | Purchase authorized on 11/16 Royal Farms #126 Wrightsville PA S307320182573607 Card 1194 | | 5.99 | |
| 11/17 | 4695 | Deposited OR Cashed Check | | 250.00 | |
| 11/17 | 4694 | Check | | 50.00 | 15,601.03 |
| 11/20 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 22.83 | | |
| 11/20 | | Purchase authorized on 11/16 Officemax/Officede York PA S587320603213257 Card 4950 | | 11.68 | |
| 11/20 | | Purchase authorized on 11/16 Wendys #6446 York PA S587320619754457 Card 1194 | | 10.47 | |
| 11/20 | | Purchase authorized on 11/17 J+A Laundry Servi York PA S467321714502709 Card 4950 | | 46.53 | |
| 11/20 | | Purchase authorized on 11/17 Impressions Hairst Wrightsville PA S307321739557513 Card 4950 | | 21.00 | |
| 11/20 | | Purchase authorized on 11/17 Lowes #00415* York PA S387322054084720 Card 4950 | | 90.52 | |
| 11/20 | | Purchase authorized on 11/17 Turkey Hill #0267 York PA S587322062032881 Card 4950 | | 6.11 | |
| 11/20 | | Purchase authorized on 11/18 Perkins 2377 0912 York PA S307322575912126 Card 4950 | | 32.51 | |
| 11/20 | | Purchase authorized on 11/18 Giant Fuel 6087 York PA S587322579262461 Card 4950 | | 53.85 | |
| 11/20 | | Purchase authorized on 11/18 Michaels Stores 99 York PA S467322695033398 Card 4950 | | 235.55 | |
| 11/20 | | Purchase authorized on 11/18 Kohl's #0339 York PA S307322707331593 Card 4950 | | 23.85 | |
| 11/20 | | Purchase authorized on 11/18 Turkey Hill #0036 Wrightsville PA S387322734669990 Card 4950 | | 8.43 | |
| 11/20 | | Purchase with Cash Back $ 40.00 authorized on 11/18 Cvs/Pharm 01670--615 L Columbia PA P00000000789782062 Card 4950 | | 65.76 | |
| 11/20 | | Purchase authorized on 11/19 Redbox *Dvd Rental 866-733-2693 IL S307323500054284 Card 4950 | | 6.36 | |
| 11/20 | 4702 | Deposited OR Cashed Check | | 162.50 | |
| 11/20 | 4690 | Check | | 365.69 | |
| 11/20 | 4696 | Check | | 87.00 | 14,396.05 |
| 11/21 | | Purchase authorized on 11/19 Rutter's Farm Stre Wrightsville PA S587323464747221 Card 4950 | | 87.23 | |
| 11/21 | | Purchase authorized on 11/20 Best Buy Mht 0001 York PA S587324685656969 Card 4950 | | 59.29 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/21 | | Purchase authorized on 11/20 Giant 6087 York PA S307324786477007 Card 4950 | | 152.34 | |
| 11/21 | 4693 | Check | | 676.95 | 13,420.24 |
| 11/22 | | Edeposit IN Branch/Store 11/22/17 12:00:22 Pm 50 Haines Rd York PA 8806 | 8,812.01 | | |
| 11/22 | | Purchase authorized on 11/20 Rutter's Farm Stre York PA S467324615084298 Card 1194 | | 31.00 | |
| 11/22 | | Purchase authorized on 11/20 Wendys #6448 York PA S587324695654897 Card 4950 | | 16.71 | |
| 11/22 | | Purchase authorized on 11/21 Sheetz 0000 York PA S387325674295662 Card 1194 | | 9.76 | |
| 11/22 | | Withdrawal Made In A Branch/Store | | 600.00 | |
| 11/22 | | Purchase with Cash Back $ 50.00 authorized on 11/22 Giant 6087 York PA P00587326807829059 Card 1194 | | 91.89 | |
| 11/22 | 4697 | Check | | 469.35 | 21,013.54 |
| 11/24 | | Purchase Return authorized on 11/22 Best Buy Mht 0001 York PA S173275467562209 Card 4950 | 58.29 | | |
| 11/24 | | Purchase authorized on 11/21 Central Family Res York PA S307325791157298 Card 4950 | | 25.30 | |
| 11/24 | | Purchase authorized on 11/22 Rutter's Farm York PA S467326444719062 Card 4950 | | 87.23 | |
| 11/24 | | Purchase authorized on 11/22 Rutter's Farm Stor York PA S307326521862343 Card 1194 | | 9.03 | |
| 11/24 | | Purchase authorized on 11/22 Buchmyers Pools IN York PA S467326600269562 Card 4950 | | 21.19 | |
| 11/24 | | Purchase authorized on 11/22 Giant 6087 York PA S587326678024862 Card 4950 | | 67.65 | |
| 11/24 | | Purchase authorized on 11/22 WM Supercenter #15 York PA S307326704853157 Card 4950 | | 89.54 | |
| 11/24 | | Purchase authorized on 11/22 Best Buy Mht 0001 York PA S387326720497429 Card 4950 | | 55.38 | |
| 11/24 | | Purchase authorized on 11/22 Natural Choices IN York PA S467326786287858 Card 1194 | | 47.89 | |
| 11/24 | | Purchase authorized on 11/22 Gnc #01514 York PA S467326817059831 Card 1194 | | 11.97 | |
| 11/24 | 4706 | Deposited OR Cashed Check | | 180.00 | |
| 11/24 | 4593 | Check | | 539.71 | 19,936.94 |
| 11/27 | | Purchase authorized on 11/24 Royal Farms #126 Wrightsville Pa S307328548700220 Card 1194 | | 5.38 | |
| 11/27 | | Purchase authorized on 11/24 Lowes #00415* York PA S467328848498165 Card 4950 | | 361.28 | |
| 11/27 | | Purchase authorized on 11/24 Redbox *Dvd Rental 866-733-2693 IL S307329075016667 Card 4950 | | 8.36 | |
| 11/27 | | Purchase authorized on 11/25 McDonald's F3043 York PA S467329557843713 Card 1194 | | 7.82 | |
| 11/27 | | Purchase authorized on 11/25 Giant 6087 York PA S467329632657895 Card 4950 | | 64.00 | |
| 11/27 | | Purchase authorized on 11/27 Rutter's Farm # York PA P00000000837891984 Card 4950 | | 20.00 | |
| 11/27 | 4594 | Check | | 598.78 | |
| 11/27 | 4701 | Check | | 366.58 | |
| 11/27 | 4712 | Check | | 104.00 | |
| 11/27 | 4595 | Check | | 12.00 | 18,390.74 |
| 11/28 | | Edeposit IN Branch/Store 11/28/17 02:32:45 Pm 50 Haines Rd York PA 8806 | 1,239.83 | | |
| 11/28 | | Purchase authorized on 11/26 Rutter's Farm Stre Wrightsville PA S307330579609345 Card 4950 | | 85.22 | |
| 11/28 | | Purchase authorized on 11/26 Ignite Power Yoga York PA S307330787765525 Card 1194 | | 40.00 | |
| 11/28 | 4700 | Check | | 138.60 | |
| 11/28 | 4698 | Check | | 17.76 | 19,348.99 |

Case 1:17-bk-02795-HWV　Doc 46　Filed 01/03/18　Entered 01/03/18 14:24:11　Desc
Main Document　Page 29 of 35



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-------------|-------------|-------------|
| 11/29 | | Purchase authorized on 11/27 Central Family Res York PA S587331549679718 Card 4950 | | 25.36 | |
| 11/29 | | Purchase authorized on 11/28 McDonald's F01616 York PA S307332699071887 Card 1194 | | 14.18 | |
| 11/29 | 4699 | Check | | 170.00 | |
| 11/29 | 4704 | Check | | 201.00 | |
| 11/29 | 4708 | Check | | 344.68 | |
| 11/29 | 4692 | Check | | 306.25 | |
| 11/29 | 4705 | Check | | 367.75 | |
| 11/29 | 4703 | Check | | 400.00 | 17,519.77 |
| 11/30 | | Purchase authorized on 11/28 Rutter's Farm Stre Hallam PA S307332498550916 Card 1194 | | 30.00 | |
| 11/30 | | Purchase authorized on 11/28 Rutter's Farm Stre York PA S387332502547421 Card 4950 | | 65.25 | |
| 11/30 | | Purchase authorized on 11/28 Drummer Boy RV Gettysburg PA S387332628027980 Card 1194 | | 1,000.00 | |
| 11/30 | 4709 | Check | | 146.56 | |
| 11/30 | 4596 | Check | | 838.30 | |
| 11/30 | | Interest Payment | 0.12 | | 15,439.78 |
| Ending balance on 11/30 | | | | | 15,439.78 |
| Totals | | | $26,197.11 | $25,085.07 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4588 | 11/1 | 90.00 | 4680 * | 11/10 | 4,313.01 | 4695 | 11/17 | 250.00 |
| 4589 | 11/8 | 198.96 | 4681 | 11/8 | 384.00 | 4696 | 11/20 | 87.00 |
| 4590 | 11/8 | 169.33 | 4682 | 11/6 | 111.88 | 4697 | 11/22 | 469.35 |
| 4591 | 11/8 | 257.32 | 4683 | 11/13 | 306.25 | 4698 | 11/28 | 17.76 |
| 4592 | 11/3 | 100.00 | 4684 | 11/3 | 17.50 | 4699 | 11/29 | 170.00 |
| 4593 | 11/24 | 539.71 | 4685 | 11/6 | 214.50 | 4700 | 11/28 | 138.60 |
| 4594 | 11/27 | 598.78 | 4686 | 11/6 | 399.50 | 4701 | 11/27 | 366.58 |
| 4595 | 11/27 | 12.00 | 4687 | 11/14 | 433.50 | 4702 | 11/20 | 162.50 |
| 4596 | 11/30 | 838.30 | 4688 | 11/13 | 461.50 | 4703 | 11/29 | 400.00 |
| 4666 * | 11/13 | 406.25 | 4689 | 11/13 | 252.30 | 4704 | 11/29 | 201.00 |
| 4671 * | 11/13 | 1,120.86 | 4690 | 11/20 | 365.69 | 4705 | 11/29 | 367.75 |
| 4674 * | 11/3 | 145.47 | 4691 | 11/10 | 45.00 | 4706 | 11/24 | 180.00 |
| 4675 | 11/9 | 500.00 | 4692 | 11/29 | 306.25 | 4708 * | 11/29 | 344.68 |
| 4676 | 11/10 | 482.61 | 4693 | 11/21 | 676.95 | 4709 | 11/30 | 146.56 |
| 4677 | 11/3 | 25.00 | 4694 | 11/17 | 50.00 | 4712 * | 11/27 | 104.00 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2017 - 11/30/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 11/30/2017

|  | Nov 30, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 11/30/2017 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 11/30/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document      Page 32 of 35

### MICHAEL & DORA MARKLE
## Reconciliation Summary
**Members 1st - Savings 528, Period Ending 11/30/2017**

|  | Nov 30, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 11/30/2017 | 5.00 |
| Ending Balance | 5.00 |



**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 11/01/2017 | 11/30/2017 | 1 of 1 | XXXXXXX528 |

*Make the most of your*
*Member Loyalty Reward*

*Cashier Checks*
*Certificate Bonus Rate*
*Money Orders*
*Free Online Bill Pay*
*Consumer Loan Rate Reduction*

members1st.org/membership-benefits/
member-loyalty-rewards

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of November 1st is $23,695.88.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 23,264.16 |

## REGULAR SAVINGS (0000)

| | | | | BEGINNING BALANCE: | | | $5.00 |
|---|---|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | | Deposits | Withdrawals | | Balance |
|---|---|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | | | |
| | | | | | ENDING BALANCE: | | $5.00 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 33 of 35

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 11/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 11/30/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Case 1:17-bk-02795-HWV    Doc 46    Filed 01/03/18    Entered 01/03/18 14:24:11    Desc
Main Document    Page 34 of 35



**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

Make the most of your
Member Loyalty Reward

*Cashier Checks*
  *Certificate Bonus Rate*
*Money Orders*
  *Free Online Bill Pay*
*Consumer Loan Rate Reduction*

members1st.org/membership-benefits/
member-loyalty-rewards

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of November 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 508,270.90 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---:|
| | | | | **BEGINNING BALANCE:** | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | | ENDING BALANCE: | $5.00 |