# UNITED STATES BANKRUPTCY COURT

In re    Michael E. and Dora L. Markle    .          Case No.    1:17-bk-02795HWV
_____
                    *Debtor*

                                                        Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    December, 2017                              Date filed:    07/06/2017

Line of Business:    Rental Properties & Insurance Agent      NAISC Code:    524410

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Michael E. and Dora L. Markle
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                               ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 29,337.91 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 11,550.83 |
| Cash on Hand at End of Month | $ | 9,940.38 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU     **TOTAL** | $ | 19,598.99 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 27,348.58 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 29,337.91 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 27,348.58 |
| *(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH** | $ | 1,989.33 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 283.56

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 1,045.02

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 310.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 1,832.75

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 1,149.04

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 3,002.04

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,038.00 | $ 29,337.91 | $ 4,299.91 |
| EXPENSES | $ 24,478.00 | $ 27,348.58 | $ 2,870.58 |
| CASH PROFIT | $ 560.00 | $ 1,989.33 | $ 1,429.33 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ 23,327.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $ 27,568.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:            $ -4,241.00

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### December 2017

|  | Dec 17 | Nov 17 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 17,565.55 | 15,127.42 |
| Application fee income | 45.00 | -163.09 |
| Late Fees | 468.60 | 207.50 |
| Utility Income | 1,088.63 | 778.77 |
| **Commissions** | | |
| Aetna Life Insurance | 22.83 | 22.83 |
| Commissions - Other | 9,712.21 | 11,018.33 |
| **Total Commissions** | 9,735.04 | 11,041.16 |
| Interest Income | 0.09 | 0.12 |
| 141-147 Partnership Income | 435.00 | 0.00 |
| Refunds | 0.00 | 176.50 |
| **Total Income** | 29,337.91 | 27,168.38 |
| **Gross Profit** | 29,337.91 | 27,168.38 |
| **Expense** | | |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 485.23 | 451.41 |
| Insurance | 425.06 | 0.00 |
| **Total Auto** | 910.29 | 451.41 |
| Education | 299.70 | 12.00 |
| Equipment Rental | 0.00 | 146.56 |
| Eviction Fees | 0.00 | -135.11 |
| **Insurance** | | |
| Health Insurance | 0.00 | 838.30 |
| **Total Insurance** | 0.00 | 838.30 |
| Interest - Mort | 3,127.48 | 4,482.33 |
| Interest Expense | 577.57 | 204.24 |
| License Fee | 6.50 | 0.00 |
| Maintenance | 1,236.61 | 3,254.09 |
| Small tools | 100.00 | 197.39 |
| Meals & Entertainment | 484.89 | 266.87 |
| **Medical** | | |
| Doctor/Dentists | 36.00 | 18.00 |
| Medicine | 0.00 | 209.62 |
| Medical - Other | 340.00 | 40.00 |
| **Total Medical** | 376.00 | 267.62 |
| Miscellaneous | 0.00 | 0.00 |
| **Office Expenses** | | |
| Computer | 368.33 | 56.38 |
| Office Expenses - Other | 0.00 | 67.65 |
| **Total Office Expenses** | 368.33 | 124.03 |
| Office Supplies | 1,070.94 | 101.22 |
| Penalties | 868.36 | 0.00 |
| Personal Expenses | 3,036.36 | 2,330.97 |
| Postage | 50.61 | 0.00 |
| Accounting | 1,459.04 | 1,380.25 |
| Real Estate Taxes | 8,683.67 | 0.00 |
| Travel | 2,386.83 | 1,384.00 |

Cash Basis

|  | Dec 17 | Nov 17 |
|---|---|---|
| Utilities | | |
| Sewer & Refuse | 1,485.06 | 1,413.00 |
| Gas & Electric | 524.55 | 264.19 |
| Internet | 0.00 | 266.86 |
| Telephone | 53.52 | 247.99 |
| Water | 231.60 | 252.30 |
| Total Utilities | 2,294.73 | 2,444.34 |
| Total Expense | 27,348.58 | 17,761.18 |
| Net Ordinary Income | 1,989.33 | 9,407.20 |
| Net Income | 1,989.33 | 9,407.20 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of December 31, 2017

|  | Dec 31, 17 | Nov 30, 17 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 9,930.38 | 11,540.83 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 9,940.38 | 11,550.83 |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 3,100.87 | 3,100.87 |
| 1008 N. George | 1,147.49 | 942.14 |
| **Total Escrow - Real Estate Taxes** | 4,248.36 | 4,043.01 |
| **Total Other Current Assets** | 4,248.36 | 4,043.01 |
| **Total Current Assets** | 14,188.74 | 15,593.84 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,049.68 | 3,049.68 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,422.84 | 578,422.84 |
| Appliances | 3,849.97 | 3,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 884,883.87 | 884,883.87 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 30,052.91 | 30,177.31 |
| Midor Properties - DLM | -95,038.44 | -95,038.44 |
| Midor Properties - MEM | -102,355.08 | -102,355.08 |
| **Total Investments** | -167,340.61 | -167,216.21 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,159.00 | -2,148.33 |
| **Total Other Assets** | -167,121.61 | -166,986.54 |
| **TOTAL ASSETS** | 731,951.00 | 733,491.17 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Global Connections, Inc. | 2,386.83 | 0.00 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 18,057.06 | 15,670.23 |
| **Total Credit Cards** | 18,057.06 | 15,670.23 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 16,581.97 |
| Due to MPM | 0.00 | 124.40 |
| Due to Midor Properties | 21,661.89 | 21,661.89 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of December 31, 2017

Cash Basis

| | Dec 31, 17 | Nov 30, 17 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 113 N. West | 750.00 | 750.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 625.00 |
| 203 Chestnut #1 | 625.00 | 675.00 |
| 203 Chestnut #2 | 625.00 | 625.00 |
| 203 Chestnut #3 | 650.00 | 650.00 |
| 215 Chestnut | 595.00 | 595.00 |
| 242 W. Maple | 775.00 | 775.00 |
| 257 N. Queen #2 | 875.00 | 875.00 |
| 28 E. Jackson | 750.00 | 750.00 |
| 538 Madison #1 | 925.00 | 925.00 |
| 538 Madison #2 | 725.00 | 725.00 |
| 737 E. Philadelphia | 785.00 | 785.00 |
| 836 Fern | 875.00 | 875.00 |
| 907 E. Princess | 853.00 | 853.00 |
| | 895.00 | 895.00 |
| Total Security Deposits | 13,303.00 | 13,303.00 |
| Line of Credit-Loan# 1397401401 | 123,959.48 | 124,035.19 |
| Total Other Current Liabilities | 176,125.44 | 178,944.35 |
| **Total Current Liabilities** | 194,182.50 | 194,614.58 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 39,003.98 | 39,603.76 |
| Loan Pay.-M&T#1100016117 5290001 | 12,790.08 | 12,844.68 |
| Note Payable-Members/Dora Auto | 22,786.86 | 23,264.16 |
| Mortgages | | |
| 155 W. King | 19,564.26 | 19,992.72 |
| 1071 E. River - Loan# 025723962 | 154,120.94 | 154,120.94 |
| 28 E Jackson - Loan# 3740550 | 30,904.68 | 31,227.77 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 79,642.73 | 80,136.24 |
| 215 Chestnut - Loan# 319165-02 | 35,710.73 | 35,872.84 |
| 242 W. Maple - Loan# 319165-04 | 49,714.61 | 49,940.67 |
| 257 N. Queen - Loan# 319165-08 | 53,548.26 | 53,880.25 |
| 303 E. Cottage -Loan#1500299650 | 34,946.65 | 34,944.19 |
| 538 Madison - Loan# 319165-09 | 76,378.56 | 76,724.71 |
| 737 E. Phila - Loan# 1500291750 | 38,968.69 | 39,174.02 |
| 836 Fern - Loan# 3813350 | 26,445.91 | 26,673.58 |
| 907 E. Princess -Loan#319165-11 | 47,099.73 | 47,313.21 |
| 1001 E. River -Loan#319165-12 | 105,457.28 | 106,057.53 |
| 1008 N. George - Loan#827939646 | 56,551.81 | 56,682.21 |
| Total Mortgages | 867,400.29 | 871,086.33 |
| Total Long Term Liabilities | 941,981.21 | 946,798.93 |
| **Total Liabilities** | 1,136,163.71 | 1,141,413.51 |

Case 1:17-bk-02795-HWV    Doc 47    Filed 02/01/18    Entered 02/01/18 09:42:41    Desc
Main Document    Page 8 of 34

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of December 31, 2017

|  | Dec 31, 17 | Nov 30, 17 |
|---|---|---|
| **Equity** | | |
| Owner Equity | -417,334.12 | -420,517.92 |
| Owner Draw | -12,535.11 | -11,026.61 |
| Owner Contribution | 67,157.21 | 67,112.21 |
| Retained Earnings | -99,279.31 | -99,279.31 |
| Net Income | 57,778.62 | 55,789.29 |
| **Total Equity** | -404,212.71 | -407,922.34 |
| **TOTAL LIABILITIES & EQUITY** | 731,951.00 | 733,491.17 |

# MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of January 23, 2018

|  | Jan 23, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 19,588.99 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 19,598.99 |
| **Other Current Assets** | |
| **Escrow - Real Estate Taxes** | |
| 1071 E. River | 3,774.08 |
| 1008 N. George | 1,352.84 |
| **Total Escrow - Real Estate Taxes** | 5,126.92 |
| **Total Other Current Assets** | 5,126.92 |
| **Total Current Assets** | 24,725.91 |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,049.68 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 578,422.84 |
| Appliances | 5,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 886,883.87 |
| **Other Assets** | |
| **Investments** | |
| Midor Property Management | 41,559.59 |
| Midor Properties - DLM | -78,744.79 |
| Midor Properties - MEM | -109,410.69 |
| **Total Investments** | -146,595.89 |
| Points | 2,378.00 |
| Accumulated Amortization | -2,159.00 |
| **Total Other Assets** | -146,376.89 |
| **TOTAL ASSETS** | 765,232.89 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| **Credit Cards** | |
| Global Connections, Inc. | 2,002.83 |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| **Total Credit Cards** | 17,673.06 |
| **Total Credit Cards** | 17,673.06 |
| **Other Current Liabilities** | |
| Due to 141-147 | 13,963.17 |

## MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of January 23, 2018

Cash Basis

|  | Jan 23, 18 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | **3,237.90** |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 113 N. West | 750.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #1 | 725.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | **12,678.00** |
| Line of Credit-Loan# 1397401401 | 123,459.48 |
| **Total Other Current Liabilities** | **153,338.55** |
| **Total Current Liabilities** | **171,011.61** |
| **Long Term Liabilities** | |
| Note Pay.-Huntington//Mike Auto | 38,403.98 |
| Loan Pay.-M&T#1100016117529000l | 12,736.99 |
| Note Payable-Members/Dora Auto | 22,186.86 |
| **Mortgages** | |
| 155 W. King | 19,081.65 |
| 1071 E. River - Loan# 025723962 | 153,710.43 |
| 28 E Jackson - Loan# 3740550 | 30,575.33 |
| 113 N. West - Loan# 319165-01 | 58,270.12 |
| 201 Chestnut - Loan# 319165-10 | 79,195.99 |
| 215 Chestnut - Loan# 319165-02 | 35,571.71 |
| 242 W. Maple - Loan# 319165-04 | 49,520.69 |
| 257 N. Queen - Loan# 319165-08 | 53,247.72 |
| 303 E. Cottage -Loan#1500299650 | 34,946.65 |
| 538 Madison - Loan# 319165-09 | 76,081.77 |
| 737 E. Phila - Loan# 1500291750 | 38,603.00 |
| 836 Fern - Loan# 3813350 | 26,445.91 |
| 907 E. Princess -Loan#319165-11 | 46,916.69 |
| 1001 E. River - Loan#319165-12 | 104,554.91 |
| 1008 N. George - Loan#827939646 | 56,421.41 |
| **Total Mortgages** | **863,143.98** |
| **Total Long Term Liabilities** | **936,471.81** |
| **Total Liabilities** | **1,107,483.42** |

## MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of January 23, 2018

| | Jan 23, 18 |
|---|---|
| **Equity** | |
| Owner Equity | -417,334.12 |
| Owner Draw | -12,535.11 |
| Owner Contribution | 79,155.07 |
| Retained Earnings | -41,500.69 |
| Net Income | 49,964.32 |
| **Total Equity** | -342,250.53 |
| **TOTAL LIABILITIES & EQUITY** | 765,232.89 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | |
| General Journal | 12/31/2017 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 12/03/2017 | | GIANT | Fuel | 26.03 | | 26.03 |
| Check | 12/04/2017 | EFT | SuNOCO | Fuel | 30.00 | | 56.03 |
| Check | 12/05/2017 | | RUTTERS | Fuel | 62.10 | | 118.13 |
| Check | 12/11/2017 | | RUTTERS | Fuel | 66.08 | | 184.21 |
| Check | 12/15/2017 | | Royal Farms | Fuel | 29.05 | | 213.26 |
| Check | 12/16/2017 | | Royal Farms | Fuel | 62.16 | | 275.42 |
| Check | 12/22/2017 | | RUTTERS | Fuel | 59.06 | | 334.48 |
| Check | 12/22/2017 | | RUTTERS | Fuel | 54.49 | | 388.97 |
| Check | 12/26/2017 | | RUTTERS | Fuel | 30.00 | | 418.97 |
| Check | 12/30/2017 | | RUTTERS | Fuel | 66.26 | | 485.23 |
| Total Fuel | | | | | 485.23 | 0.00 | 485.23 |
| **Insurance** | | | | | | | |
| Check | 12/10/2017 | 4599 | NATIONWIDE | Insurance | 0.00 | | 0.00 |
| Check | 12/10/2017 | 4600 | NATIONWIDE | Insurance | 227.53 | | 227.53 |
| Check | 12/31/2017 | 4611 | NATIONWIDE | Insurance | 197.53 | | 425.06 |
| Total Insurance | | | | | 425.06 | 0.00 | 425.06 |
| Total Auto | | | | | 910.29 | 0.00 | 910.29 |
| **Education** | | | | | | | |
| Check | 12/09/2017 | EFT | ABCMouse.com | Education | 99.90 | | 99.90 |
| Check | 12/17/2017 | | ABCMouse.com | Education | 99.90 | | 199.80 |
| Check | 12/17/2017 | | ABCMouse.com | Education | 99.90 | | 299.70 |
| Total Education | | | | | 299.70 | 0.00 | 299.70 |
| **Interest - Mort** | | | | | | | |
| Check | 12/06/2017 | 4716 | Tucker-Belle | Interest - Mort | 54.15 | | 54.15 |
| Check | 12/08/2017 | 4717 | MEMBERS 1ST | Interest - Mort | 1,939.46 | | 1,993.61 |
| Check | 12/15/2017 | 4724 | S&T Bank | Interest - Mort | 160.36 | | 2,153.97 |
| Check | 12/18/2017 | 4727 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 2,495.17 |
| Check | 12/20/2017 | 4728 | First National Bank | Interest - Mort | 146.26 | | 2,641.43 |
| Check | 12/22/2017 | 4729 | First National Bank | Interest - Mort | 138.91 | | 2,780.34 |
| Check | 12/28/2017 | 4732 | S&T Bank | Interest - Mort | 155.29 | | 2,935.63 |
| General Journal | 12/31/2017 | | | Interest - Mort | 191.85 | | 3,127.48 |
| Total Interest - Mort | | | | | 3,127.48 | 0.00 | 3,127.48 |
| **Interest Expense** | | | | | | | |
| Check | 12/01/2017 | 4711 | M&T Bank | Interest Expense | 90.87 | | 90.87 |
| Check | 12/06/2017 | 4715 | S&T Bank | Interest Expense | 424.29 | | 515.16 |
| Check | 12/10/2017 | 4605 | MEMBERS 1ST | Interest Expense | 62.41 | | 577.57 |
| Total Interest Expense | | | | | 577.57 | 0.00 | 577.57 |
| **License Fee** | | | | | | | |
| Check | 12/10/2017 | 4601 | York County Treasurer | License Fee | 6.50 | | 6.50 |
| Total License Fee | | | | | 6.50 | 0.00 | 6.50 |
| **Maintenance** | | | | | | | |
| Check | 12/01/2017 | 4714 | Wanda Neiman | Maintenance | 25.00 | | 25.00 |
| Check | 12/01/2017 | 4720 | Shaun Bannon | Maintenance | 78.00 | | 103.00 |
| Check | 12/01/2017 | 4721 | Brian M. Jachelski | Maintenance | 240.00 | | 343.00 |
| General Journal | 12/13/2017 | | | Maintenance | 45.00 | | 388.00 |
| Check | 12/13/2017 | 4607 | Brian M. Jachelski | Maintenance | 45.00 | | 433.00 |
| Check | 12/14/2017 | 4608 | Nicole Lawson | Maintenance | 100.00 | | 533.00 |
| Check | 12/15/2017 | 4725 | Wanda Neiman | Maintenance | 50.00 | | 583.00 |
| Check | 12/15/2017 | 4609 | Matt Biser | Maintenance | 75.00 | | 658.00 |
| Check | 12/22/2017 | 4730 | Brian M. Jachelski | Maintenance | 10.00 | | 668.00 |
| Check | 12/22/2017 | 4737 | 2 Sons Mechanical LLC | Maintenance | 488.50 | | 1,156.50 |
| Check | 12/29/2017 | 4740 | Wanda Neiman | Maintenance | 25.00 | | 1,181.50 |
| Check | 12/30/2017 | | STAUFFERS | Maintenance | 55.11 | | 1,236.61 |
| Total Maintenance | | | | | 1,236.61 | 0.00 | 1,236.61 |
| **Small tools** | | | | | | | |
| Check | 12/15/2017 | | HOME DEPOT | Small tools | 100.00 | | 100.00 |
| Total Small tools | | | | | 100.00 | 0.00 | 100.00 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Meals & Entertainment** | | | | | | | |
| Check | 12/03/2017 | | Royal Farms | Meals & Entertainment | 14.20 | | 14.20 |
| Check | 12/08/2017 | | Chick Fil A | Meals & Entertainment | 11.36 | | 25.56 |
| Check | 12/09/2017 | | TEXAS ROADHOUSE | Meals & Entertainment | 30.52 | | 56.08 |
| Check | 12/13/2017 | | Royal Farms | Meals & Entertainment | 5.01 | | 61.09 |
| Check | 12/15/2017 | | Chick Fil A | Meals & Entertainment | 17.31 | | 78.40 |
| Check | 12/16/2017 | | WEINER WORLD | Meals & Entertainment | 15.15 | | 93.55 |
| Check | 12/16/2017 | | Qdoba Mexican Eats | Meals & Entertainment | 18.97 | | 112.52 |
| Check | 12/17/2017 | | Perkins Restaurant | Meals & Entertainment | 32.50 | | 145.02 |
| Check | 12/19/2017 | | Royal Farms | Meals & Entertainment | 41.63 | | 186.65 |
| Check | 12/20/2017 | | Red Lobster | Meals & Entertainment | 85.78 | | 272.43 |
| Check | 12/20/2017 | | MCDONALDS | Meals & Entertainment | 7.72 | | 280.15 |
| Check | 12/22/2017 | 4618 | Red Lobster | Meals & Entertainment | 85.78 | | 365.93 |
| Check | 12/23/2017 | | Riverlowne Restaurant | Meals & Entertainment | 36.20 | | 402.13 |
| Check | 12/26/2017 | | Central Restaurant | Meals & Entertainment | 31.03 | | 433.16 |
| Check | 12/29/2017 | | Central Restaurant | Meals & Entertainment | 11.52 | | 444.68 |
| Check | 12/31/2017 | | Perkins Restaurant | Meals & Entertainment | 40.21 | | 484.89 |
| Total Meals & Entertainment | | | | | 484.89 | 0.00 | 484.89 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 12/07/2017 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 18.00 |
| Check | 12/21/2017 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 36.00 |
| Total Doctor/Dentists | | | | | 36.00 | 0.00 | 36.00 |
| **Medical - Other** | | | | | | | |
| Check | 12/20/2017 | | Relaxing Note | Medical | 170.00 | | 170.00 |
| Check | 12/22/2017 | EFT | Relaxing Note | Medical | 170.00 | | 340.00 |
| Total Medical - Other | | | | | 340.00 | 0.00 | 340.00 |
| Total Medical | | | | | 376.00 | 0.00 | 376.00 |
| **Office Expenses** | | | | | | | |
| **Computer** | | | | | | | |
| Check | 12/15/2017 | | BEST BUY | Computer | 296.79 | | 296.79 |
| Check | 12/16/2017 | | BEST BUY | Computer | 71.54 | | 368.33 |
| Total Computer | | | | | 368.33 | 0.00 | 368.33 |
| Total Office Expenses | | | | | 368.33 | 0.00 | 368.33 |
| **Office Supplies** | | | | | | | |
| Check | 12/03/2017 | | WAL MART | Office Supplies | 105.87 | | 105.87 |
| Check | 12/07/2017 | | WAL MART | Office Supplies | 63.68 | | 169.55 |
| Check | 12/07/2017 | | Columbia Mart | Office Supplies | 21.19 | | 190.74 |
| Check | 12/17/2017 | | WAL MART | Office Supplies | 276.88 | | 467.62 |
| Check | 12/21/2017 | | SAM'S CLUB | Office Supplies | 262.84 | | 730.46 |
| Check | 12/24/2017 | | SAM'S CLUB | Office Supplies | 340.48 | | 1,070.94 |
| Total Office Supplies | | | | | 1,070.94 | 0.00 | 1,070.94 |
| **Penalties** | | | | | | | |
| Bill | 12/01/2017 | | CITY TREASURER | Penalties | 868.36 | | 868.36 |
| Total Penalties | | | | | 868.36 | 0.00 | 868.36 |
| **Personal Expenses** | | | | | | | |
| Check | 12/01/2017 | | PET SMART | Personal Expenses | 100.64 | | 100.64 |
| Check | 12/02/2017 | | BAJA BEACH | Personal Expenses | 68.54 | | 169.18 |
| Check | 12/02/2017 | | TURKEY HILL | Personal Expenses | 7.92 | | 177.10 |
| Check | 12/03/2017 | | RUTTERS | Personal Expenses | 91.41 | | 268.51 |
| Check | 12/04/2017 | | GIANT | Personal Expenses | 358.40 | | 626.91 |
| Check | 12/04/2017 | | TURKEY HILL | Personal Expenses | 3.17 | | 630.08 |
| Check | 12/04/2017 | | J & A Laundry Service | Personal Expenses | 51.48 | | 681.56 |
| Check | 12/05/2017 | | TURKEY HILL | Personal Expenses | 7.65 | | 689.21 |
| Check | 12/07/2017 | | LifeSmoke Vapors | Personal Expenses | 30.71 | | 719.92 |
| Check | 12/07/2017 | | SHEETZ | Personal Expenses | 85.23 | | 805.15 |
| Check | 12/09/2017 | | RUTTERS | Personal Expenses | 85.22 | | 890.37 |
| Check | 12/11/2017 | | TURKEY HILL | Personal Expenses | 10.03 | | 900.40 |
| Check | 12/12/2017 | | RUTTERS | Personal Expenses | 85.22 | | 985.62 |
| Check | 12/12/2017 | | BURGER KING | Personal Expenses | 4.97 | | 990.59 |
| Check | 12/15/2017 | | Vans Store | Personal Expenses | 55.50 | | 1,046.09 |
| Check | 12/15/2017 | | Vans Store | Personal Expenses | 82.34 | | 1,128.43 |
| Check | 12/16/2017 | | SUE'S GROCERY | Personal Expenses | 20.80 | | 1,149.23 |
| Check | 12/16/2017 | | RUTTERS | Personal Expenses | 85.22 | | 1,234.45 |
| Check | 12/16/2017 | | Victorias Secret | Personal Expenses | 12.72 | | 1,247.17 |
| Check | 12/16/2017 | | Victorias Secret | Personal Expenses | 38.46 | | 1,285.63 |
| Check | 12/16/2017 | | Hollister | Personal Expenses | 34.98 | | 1,320.61 |

## MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### December 2017

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| Check | 12/16/2017 | | Hollister | Personal Expenses | 40.00 | | 1,360.61 |
| Check | 12/17/2017 | | Big Lots | Personal Expenses | 158.44 | | 1,519.05 |
| Check | 12/17/2017 | | Big Lots | Personal Expenses | 31.80 | | 1,550.85 |
| Check | 12/17/2017 | | GIANT | Personal Expenses | 169.02 | | 1,719.87 |
| Check | 12/17/2017 | | DOLLAR GENERAL | Personal Expenses | 53.97 | | 1,773.84 |
| Check | 12/18/2017 | 4610 | Nicole Lawson | Personal Expenses | 50.00 | | 1,823.84 |
| Check | 12/18/2017 | | RUTTERS | Personal Expenses | 89.21 | | 1,913.05 |
| Check | 12/19/2017 | | Salon Blu Studio | Personal Expenses | 180.00 | | 2,093.05 |
| Check | 12/20/2017 | | GIANT | Personal Expenses | 23.01 | | 2,116.06 |
| Check | 12/21/2017 | | RUTTERS | Personal Expenses | 2.99 | | 2,119.05 |
| Check | 12/21/2017 | | RUTTERS | Personal Expenses | 167.80 | | 2,286.85 |
| Check | 12/22/2017 | | RUTTERS | Personal Expenses | 88.17 | | 2,375.02 |
| Check | 12/23/2017 | | TURKEY HILL | Personal Expenses | 9.94 | | 2,384.96 |
| Check | 12/24/2017 | | GIANT | Personal Expenses | 173.26 | | 2,558.22 |
| Check | 12/26/2017 | | RUTTERS | Personal Expenses | 85.22 | | 2,643.44 |
| Check | 12/27/2017 | | BAJA BEACH | Personal Expenses | 90.05 | | 2,733.49 |
| Check | 12/28/2017 | | J & A Laundry Service | Personal Expenses | 57.48 | | 2,790.97 |
| Check | 12/29/2017 | | RUTTERS | Personal Expenses | 85.22 | | 2,876.19 |
| Check | 12/30/2017 | | GIANT | Personal Expenses | 160.17 | | 3,036.36 |
| **Total Personal Expenses** | | | | | 3,036.36 | 0.00 | 3,036.36 |
| **Postage** | | | | | | | |
| Check | 12/29/2017 | 4738 | Fiedler & Company, Inc. | Postage | 50.61 | | 50.61 |
| **Total Postage** | | | | | 50.61 | 0.00 | 50.61 |
| **Accounting** | | | | | | | |
| Check | 12/01/2017 | 4713 | Fiedler & Company, Inc. | Accounting | 342.79 | | 342.79 |
| Check | 12/08/2017 | 4722 | Fiedler & Company, Inc. | Accounting | 310.00 | | 652.79 |
| Check | 12/15/2017 | 4726 | Fiedler & Company, Inc. | Accounting | 293.75 | | 946.54 |
| Check | 12/22/2017 | 4731 | Fiedler & Company, Inc. | Accounting | 300.00 | | 1,246.54 |
| Check | 12/29/2017 | 4738 | Fiedler & Company, Inc. | Accounting | 212.50 | | 1,459.04 |
| **Total Accounting** | | | | | 1,459.04 | 0.00 | 1,459.04 |
| **Real Estate Taxes** | | | | | | | |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 1,784.98 | | 1,784.98 |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 1,007.05 | | 2,792.03 |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 1,459.99 | | 4,252.02 |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 2,569.20 | | 6,821.22 |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 1,688.78 | | 8,510.00 |
| Bill | 12/01/2017 | | CITY TREASURER | Real Estate Taxes | 173.67 | | 8,683.67 |
| **Total Real Estate Taxes** | | | | | 8,683.67 | 0.00 | 8,683.67 |
| **Travel** | | | | | | | |
| Credit Card Charge | 12/01/2017 | | Global Connections | Travel | 2,386.83 | | 2,386.83 |
| **Total Travel** | | | | | 2,386.83 | 0.00 | 2,386.83 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 12/10/2017 | 4603 | JOHNSON INC | Sewer & Refuse | 81.00 | | 81.00 |
| Check | 12/22/2017 | 4734 | CITY OF YORK | Sewer & Refuse | 1,058.59 | | 1,139.59 |
| Check | 12/22/2017 | 4735 | Penn Waste, Inc. | Sewer & Refuse | 121.14 | | 1,260.73 |
| Check | 12/29/2017 | 4739 | CITY OF YORK | Sewer & Refuse | 224.33 | | 1,485.06 |
| **Total Sewer & Refuse** | | | | | 1,485.06 | 0.00 | 1,485.06 |
| **Gas & Electric** | | | | | | | |
| Check | 12/10/2017 | 4602 | PPL | Gas & Electric | 312.29 | | 312.29 |
| Check | 12/10/2017 | 4604 | Aero Energy | Gas & Electric | 212.26 | | 524.55 |
| **Total Gas & Electric** | | | | | 524.55 | 0.00 | 524.55 |
| **Telephone** | | | | | | | |
| Check | 12/08/2017 | 4723 | Verizon Wireless | Telephone | 53.52 | | 53.52 |
| **Total Telephone** | | | | | 53.52 | 0.00 | 53.52 |
| **Water** | | | | | | | |
| Check | 12/08/2017 | 4718 | York Water Co | Water | 231.60 | | 231.60 |
| **Total Water** | | | | | 231.60 | 0.00 | 231.60 |
| **Total Utilities** | | | | | 2,294.73 | 0.00 | 2,294.73 |
| **TOTAL** | | | | | 27,348.58 | 0.00 | 27,348.58 |

# Michael E. and Dora L. Markle
## Aged Payables & Receivable Detail
Case No. 1:17-bk-02795-HWV

Exhibit D & E
**As of:** 12/31/2017

Note: Rental payables and receivables are not tracked in QuickBooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| **1008 N George St. - Unit 1 - 1008 N George St # APT 1 York, PA 17406 - No Unit - Hall, Christopher** | | | | | | | | |
| Hall, Christopher | 12/22/2017 | 4150 | Refuse Income | -26.64 | -26.64 | 0.00 | 0.00 | 0.00 |
| **1008 N George St. - Unit 2 - 1008 N George St APT 2 York, PA 17406 - No Unit - Prickett, Laura** | | | | | | | | |
| Prickett, Laura | 12/22/2017 | 4150 | Refuse Income | -256.92 | -256.92 | 0.00 | 0.00 | 0.00 |
| Payables | | | | -283.56 | | | | |
| **155 W King St. - 155 W King St. York, PA 17401 - Unit 2 - Montalvo, Jose** | | | | | | | | |
| Montalvo, Jose | 12/01/2017 | 4000 | Rent/Lease Income | 192.65 | 192.65 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 12/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 12/04/2017 | 4100 | Late Charge Income | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| | | | | **287.00** | **287.00** | **0.00** | **0.00** | **0.00** |
| **155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | | |
| Lucas, Lequasia | 12/01/2017 | 4000 | Rent/Lease Income | 203.16 | 203.16 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 12/01/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 12/04/2017 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| | | | | **292.51** | **292.51** | **0.00** | **0.00** | **0.00** |
| **215 Chestnut St. - 215 Chestnut St York, PA 17403 - No Unit - Elliott, Marshall** | | | | | | | | |
| Elliott, Marshall | 12/26/2017 | 4135 | Sewer Income | 26.39 | 26.39 | 0.00 | 0.00 | 0.00 |

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Elliott, Marshall | 12/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **53.24** | **53.24** | **0.00** | **0.00** | **0.00** |

**242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.**

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Dougal, Dedra S. | 12/26/2017 | 4135 | Sewer Income | 103.74 | 103.74 | 0.00 | 0.00 | 0.00 |

**303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D.**

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Lemon, Robert D | 12/01/2017 | 4150 | Refuse Income | 9.96 | 9.96 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D | 12/04/2017 | 4100 | Late Charge Income | 87.50 | 87.50 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D | 12/26/2017 | 4135 | Sewer Income | 24.57 | 24.57 | 0.00 | 0.00 | 0.00 |
| | | | | **122.03** | **122.03** | **0.00** | **0.00** | **0.00** |

**737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N.**

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Abrantes, Grace N | 12/26/2017 | 4135 | Sewer Income | 62.79 | 62.79 | 0.00 | 0.00 | 0.00 |
| Abrantes, Grace N | 12/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **89.64** | **89.64** | **0.00** | **0.00** | **0.00** |

**836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Boldizar, Destiney L.**

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Boldizar, Destiney | 12/26/2017 | 4135 | Sewer Income | 23.60 | 23.60 | 0.00 | 0.00 | 0.00 |
| Boldizar, Destiney | 12/26/2017 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| | | | | **50.45** | **50.45** | **0.00** | **0.00** | **0.00** |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| Name | Date | Code | Income Type | | | | | |
|------|------|------|-------------|---|---|---|---|---|
| Johnson, Michelle | 12/26/2017 | 4135 | Sewer Income | 46.41 | 46.41 | 0.00 | 0.00 | 0.00 |

| Total | | | | **1,045.02** | **1,045.02** | **0.00** | **0.00** | **0.00** |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 12/31/2017

*Exhibit F*

|  | Dec 31, 17 |
|---|---|
| **Beginning Balance** | 15,439.78 |
| Cleared Transactions |  |
| Checks and Payments - 119 items | -32,025.02 |
| Deposits and Credits - 9 items | 29,902.91 |
| **Total Cleared Transactions** | -2,122.11 |
| **Cleared Balance** | 13,317.67 |
| Uncleared Transactions |  |
| Checks and Payments - 16 items | -3,387.29 |
| **Total Uncleared Transactions** | -3,387.29 |
| **Register Balance as of 12/31/2017** | 9,930.38 |
| New Transactions |  |
| Checks and Payments - 43 items | -12,704.05 |
| Deposits and Credits - 2 items | 14,280.96 |
| **Total New Transactions** | 1,576.91 |
| **Ending Balance** | 11,507.29 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
**Wells Fargo DIP Checking - 8806, Period Ending 12/31/2017**

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 15,439.78 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 119 items | | | | | | |
| Check | 11/24/2017 | 4707 | CITY OF YORK | X | -1,243.00 | -1,243.00 |
| Check | 11/25/2017 | EFT | Wells Fargo | X | -1,817.39 | -3,060.39 |
| Check | 11/25/2017 | 4598 | COMCAST | X | -266.86 | -3,327.25 |
| Check | 11/25/2017 | 4597 | PPL | X | -215.63 | -3,542.88 |
| Check | 11/27/2017 | 4710 | Yorktowne Roofing | X | -76.85 | -3,619.73 |
| Check | 11/29/2017 | | RUTTERS | X | -85.22 | -3,704.95 |
| Check | 11/30/2017 | EFT | At&t Mobility | X | -136.11 | -3,841.06 |
| Check | 11/30/2017 | | GIANT | X | -57.89 | -3,898.95 |
| Bill Pmt -Check | 12/01/2017 | 4719 | CITY TREASURER | X | -9,552.03 | -13,450.98 |
| Check | 12/01/2017 | 4713 | Fiedler & Company, ... | X | -342.79 | -13,793.77 |
| Check | 12/01/2017 | 4721 | Brian M. Jachelski | X | -240.00 | -14,033.77 |
| Check | 12/01/2017 | 4711 | M&T Bank | X | -145.47 | -14,179.24 |
| Check | 12/01/2017 | | PET SMART | X | -100.64 | -14,279.88 |
| Check | 12/01/2017 | 4720 | Shaun Bannon | X | -78.00 | -14,357.88 |
| Check | 12/01/2017 | 4714 | Wanda Neiman | X | -25.00 | -14,382.88 |
| Check | 12/02/2017 | | BAJA BEACH | X | -68.54 | -14,451.42 |
| Check | 12/02/2017 | | TURKEY HILL | X | -7.92 | -14,459.34 |
| Check | 12/03/2017 | | WAL MART | X | -105.87 | -14,565.21 |
| Check | 12/03/2017 | | RUTTERS | X | -91.41 | -14,656.62 |
| Check | 12/03/2017 | | GIANT | X | -26.03 | -14,682.65 |
| Check | 12/03/2017 | | Royal Farms | X | -14.20 | -14,696.85 |
| Check | 12/04/2017 | | CASH | X | -600.00 | -15,296.85 |
| Check | 12/04/2017 | | GIANT | X | -358.40 | -15,655.25 |
| Check | 12/04/2017 | | J & A Laundry Service | X | -51.48 | -15,706.73 |
| Check | 12/04/2017 | EFT | SuNOCO | X | -30.00 | -15,736.73 |
| Check | 12/04/2017 | | TURKEY HILL | X | -3.17 | -15,739.90 |
| Check | 12/05/2017 | | RUTTERS | X | -62.10 | -15,802.00 |
| Check | 12/05/2017 | | TURKEY HILL | X | -7.65 | -15,809.65 |
| Check | 12/06/2017 | 4715 | S&T Bank | X | -500.00 | -16,309.65 |
| Check | 12/06/2017 | 4716 | Tucker-Belle | X | -482.61 | -16,792.26 |
| Check | 12/07/2017 | | SHEETZ | X | -85.23 | -16,877.49 |
| Check | 12/07/2017 | | WAL MART | X | -63.68 | -16,941.17 |
| Check | 12/07/2017 | | LifeSmoke Vapors | X | -30.71 | -16,971.88 |
| Check | 12/07/2017 | | Columbia Mart | X | -21.19 | -16,993.07 |
| Check | 12/07/2017 | | Safe Haven Center | X | -18.00 | -17,011.07 |
| Check | 12/08/2017 | 4717 | MEMBERS 1ST | X | -4,313.01 | -21,324.08 |
| Check | 12/08/2017 | 4722 | Fiedler & Company, ... | X | -310.00 | -21,634.08 |
| Check | 12/08/2017 | 4718 | York Water Co | X | -231.60 | -21,865.68 |
| Check | 12/08/2017 | 4723 | Verizon Wireless | X | -53.52 | -21,919.20 |
| Check | 12/08/2017 | | Chick Fil A | X | -11.36 | -21,930.56 |
| Check | 12/09/2017 | EFT | ABCMouse.com | X | -99.90 | -22,030.46 |
| Check | 12/09/2017 | | RUTTERS | X | -85.22 | -22,115.68 |
| Check | 12/09/2017 | | TEXAS ROADHOUSE | X | -30.52 | -22,146.20 |
| Check | 12/10/2017 | 4606 | Huntington National ... | X | -599.78 | -22,745.98 |
| Check | 12/10/2017 | 4605 | MEMBERS 1ST | X | -539.71 | -23,285.69 |
| Check | 12/10/2017 | 4602 | PPL | X | -312.29 | -23,597.98 |
| Check | 12/10/2017 | 4600 | NATIONWIDE | X | -227.53 | -23,825.51 |
| Check | 12/10/2017 | 4604 | Aero Energy | X | -212.26 | -24,037.77 |
| Check | 12/10/2017 | 4603 | JOHNSON INC | X | -81.00 | -24,118.77 |
| Check | 12/10/2017 | 4601 | York County Treasu... | X | -6.50 | -24,125.27 |
| Check | 12/11/2017 | | RUTTERS | X | -66.08 | -24,191.35 |
| Check | 12/11/2017 | | TURKEY HILL | X | -10.03 | -24,201.38 |
| Check | 12/12/2017 | | RUTTERS | X | -85.22 | -24,286.60 |
| Check | 12/12/2017 | | BURGER KING | X | -4.97 | -24,291.57 |
| Check | 12/13/2017 | | CASH | X | -203.50 | -24,495.07 |
| Check | 12/13/2017 | 4607 | Brian M. Jachelski | X | -45.00 | -24,540.07 |
| Check | 12/13/2017 | | Royal Farms | X | -5.01 | -24,545.08 |
| Check | 12/14/2017 | 4608 | Nicole Lawson | X | -100.00 | -24,645.08 |
| Check | 12/15/2017 | 4724 | S&T Bank | X | -355.69 | -25,010.77 |
| Check | 12/15/2017 | | BEST BUY | X | -296.79 | -25,307.56 |
| Check | 12/15/2017 | | HOME DEPOT | X | -100.00 | -25,407.56 |
| Check | 12/15/2017 | | Vans Store | X | -82.34 | -25,489.90 |
| Check | 12/15/2017 | 4609 | Matt Biser | X | -75.00 | -25,564.90 |
| Check | 12/15/2017 | | Vans Store | X | -55.50 | -25,620.40 |
| Check | 12/15/2017 | 4725 | Wanda Neiman | X | -50.00 | -25,670.40 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 12/31/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/15/2017 | | Royal Farms | X | -29.05 | -25,699.45 |
| Check | 12/15/2017 | | Chick Fil A | X | -17.31 | -25,716.76 |
| Check | 12/16/2017 | | RUTTERS | X | -85.22 | -25,801.98 |
| Check | 12/16/2017 | | BEST BUY | X | -71.54 | -25,873.52 |
| Check | 12/16/2017 | | Royal Farms | X | -62.16 | -25,935.68 |
| Check | 12/16/2017 | | Hollister | X | -40.00 | -25,975.68 |
| Check | 12/16/2017 | | Victorias Secret | X | -38.46 | -26,014.14 |
| Check | 12/16/2017 | | Hollister | X | -34.98 | -26,049.12 |
| Check | 12/16/2017 | | SUE'S GROCERY | X | -20.80 | -26,069.92 |
| Check | 12/16/2017 | | Qdoba Mexican Eats | X | -18.97 | -26,088.89 |
| Check | 12/16/2017 | | WEINER WORLD | X | -15.15 | -26,104.04 |
| Check | 12/16/2017 | | Victorias Secret | X | -12.72 | -26,116.76 |
| Check | 12/17/2017 | | WAL MART | X | -276.88 | -26,393.64 |
| Check | 12/17/2017 | | GIANT | X | -169.02 | -26,562.66 |
| Check | 12/17/2017 | | Big Lots | X | -158.44 | -26,721.10 |
| Check | 12/17/2017 | | ABCMouse.com | X | -99.90 | -26,821.00 |
| Check | 12/17/2017 | | ABCMouse.com | X | -99.90 | -26,920.90 |
| Check | 12/17/2017 | | DOLLAR GENERAL | X | -53.97 | -26,974.87 |
| Check | 12/17/2017 | | Perkins Restaurant | X | -32.50 | -27,007.37 |
| Check | 12/17/2017 | | Big Lots | X | -31.80 | -27,039.17 |
| Check | 12/18/2017 | 4727 | Ditech Financial, LLC | X | -676.95 | -27,716.12 |
| Check | 12/18/2017 | | RUTTERS | X | -89.21 | -27,805.33 |
| Check | 12/18/2017 | 4610 | Nicole Lawson | X | -50.00 | -27,855.33 |
| Check | 12/19/2017 | | Salon Blu Studio | X | -180.00 | -28,035.33 |
| Check | 12/19/2017 | | Royal Farms | X | -41.63 | -28,076.96 |
| Check | 12/20/2017 | 4728 | First National Bank | X | -469.35 | -28,546.31 |
| Check | 12/20/2017 | | Relaxing Note | X | -170.00 | -28,716.31 |
| Check | 12/20/2017 | | CASH | X | -100.00 | -28,816.31 |
| Check | 12/20/2017 | | Red Lobster | X | -85.78 | -28,902.09 |
| Check | 12/20/2017 | | GIANT | X | -23.01 | -28,925.10 |
| Check | 12/20/2017 | | MCDONALDS | X | -7.72 | -28,932.82 |
| Check | 12/21/2017 | | SAM'S CLUB | X | -262.84 | -29,195.66 |
| Check | 12/21/2017 | | CASH | X | -202.50 | -29,398.16 |
| Check | 12/21/2017 | | RUTTERS | X | -167.80 | -29,565.96 |
| Check | 12/21/2017 | | Safe Haven Center | X | -18.00 | -29,583.96 |
| Check | 12/21/2017 | | RUTTERS | X | -2.99 | -29,586.95 |
| Check | 12/22/2017 | 4737 | 2 Sons Mechanical | X | -488.50 | -30,075.45 |
| Check | 12/22/2017 | 4729 | First National Bank | X | -366.58 | -30,442.03 |
| Check | 12/22/2017 | 4735 | Penn Waste, Inc. | X | -121.14 | -30,563.17 |
| Check | 12/22/2017 | | CASH | X | -102.50 | -30,665.67 |
| Check | 12/22/2017 | | RUTTERS | X | -88.17 | -30,753.84 |
| Check | 12/22/2017 | | RUTTERS | X | -59.06 | -30,812.90 |
| Check | 12/22/2017 | | RUTTERS | X | -54.49 | -30,867.39 |
| Check | 12/22/2017 | 4730 | Brian M. Jachelski | X | -10.00 | -30,877.39 |
| Check | 12/23/2017 | | Rivertowne Restaur... | X | -36.20 | -30,913.59 |
| Check | 12/23/2017 | | TURKEY HILL | X | -9.94 | -30,923.53 |
| Check | 12/24/2017 | | SAM'S CLUB | X | -340.48 | -31,264.01 |
| Check | 12/24/2017 | | GIANT | X | -173.26 | -31,437.27 |
| Check | 12/26/2017 | | RUTTERS | X | -85.22 | -31,522.49 |
| Check | 12/26/2017 | | RUTTERS | X | -30.00 | -31,552.49 |
| Check | 12/27/2017 | | BAJA BEACH | X | -90.05 | -31,642.54 |
| Check | 12/28/2017 | | J & A Laundry Service | X | -57.48 | -31,700.02 |
| Check | 12/29/2017 | | CASH | X | -300.00 | -32,000.02 |
| Check | 12/29/2017 | 4740 | Wanda Neiman | X | -25.00 | -32,025.02 |
| | | | Total Checks and Payments | | -32,025.02 | -32,025.02 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
**Wells Fargo DIP Checking - 8806, Period Ending 12/31/2017**

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 12/06/2017 | | | X | 1,163.45 | 1,163.45 |
| Deposit | 12/06/2017 | | | X | 17,435.29 | 18,598.74 |
| Deposit | 12/11/2017 | | | X | 1,000.00 | 19,598.74 |
| Deposit | 12/18/2017 | | | X | 22.83 | 19,621.57 |
| Deposit | 12/21/2017 | | | X | 1,732.49 | 21,354.06 |
| Deposit | 12/26/2017 | | | X | 8,548.76 | 29,902.82 |
| Deposit | 12/29/2017 | | | X | 0.09 | 29,902.91 |
| Check | 01/01/2018 | 4613 | ACCOMAC SHORE... | X | 0.00 | 29,902.91 |
| Check | 01/01/2018 | 4612 | ACCOMAC SHORE... | X | 0.00 | 29,902.91 |
| Total Deposits and Credits | | | | | 29,902.91 | 29,902.91 |
| Total Cleared Transactions | | | | | -2,122.11 | -2,122.11 |
| Cleared Balance | | | | | -2,122.11 | 13,317.67 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 12/15/2017 | 4726 | Fiedler & Company, ... | | -293.75 | -293.75 |
| Check | 12/22/2017 | 4734 | CITY OF YORK | | -1,058.59 | -1,352.34 |
| Check | 12/22/2017 | 4731 | Fiedler & Company, ... | | -300.00 | -1,652.34 |
| Check | 12/22/2017 | EFT | Relaxing Note | | -170.00 | -1,822.34 |
| Check | 12/22/2017 | 4618 | Red Lobster | | -85.78 | -1,908.12 |
| Check | 12/28/2017 | 4732 | S&T Bank | | -344.68 | -2,252.80 |
| Check | 12/29/2017 | 4738 | Fiedler & Company, ... | | -263.11 | -2,515.91 |
| Check | 12/29/2017 | 4739 | CITY OF YORK | | -224.33 | -2,740.24 |
| Check | 12/29/2017 | | RUTTERS | | -85.22 | -2,825.46 |
| Check | 12/29/2017 | | Central Restaurant | | -31.03 | -2,856.49 |
| Check | 12/29/2017 | | Central Restaurant | | -11.52 | -2,868.01 |
| Check | 12/30/2017 | | GIANT | | -160.17 | -3,028.18 |
| Check | 12/30/2017 | | RUTTERS | | -66.26 | -3,094.44 |
| Check | 12/30/2017 | | STAUFFERS | | -55.11 | -3,149.55 |
| Check | 12/31/2017 | 4611 | NATIONWIDE | | -197.53 | -3,347.08 |
| Check | 12/31/2017 | | Perkins Restaurant | | -40.21 | -3,387.29 |
| Total Checks and Payments | | | | | -3,387.29 | -3,387.29 |
| Total Uncleared Transactions | | | | | -3,387.29 | -3,387.29 |
| Register Balance as of 12/31/2017 | | | | | -5,509.40 | 9,930.38 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Check | 01/01/2018 | EFT | Wells Fargo | | -1,854.32 | -1,854.32 |
| Check | 01/01/2018 | 4616 | Capital Blue Cross | | -491.07 | -2,345.39 |
| Check | 01/01/2018 | 4614 | ACCOMAC SHORE... | | -330.00 | -2,675.39 |
| Check | 01/01/2018 | 4615 | COMCAST | | -263.02 | -2,938.41 |
| Check | 01/01/2018 | 4733 | M&T Bank | | -145.47 | -3,083.88 |
| Check | 01/01/2018 | EFT | At&t Mobility | | -136.11 | -3,219.99 |
| Check | 01/01/2018 | 4617 | york daily record | | -33.62 | -3,253.61 |
| Check | 01/02/2018 | | RUTTERS | | -87.23 | -3,340.84 |
| Check | 01/02/2018 | | Keystone Eye Care | | -75.00 | -3,415.84 |
| Check | 01/03/2018 | | Chick Fil A | | -7.69 | -3,423.53 |
| Check | 01/03/2018 | | MCDONALDS | | -4.55 | -3,428.08 |
| Check | 01/04/2018 | 4741 | Marlin Business Ban... | | -146.56 | -3,574.64 |
| Check | 01/04/2018 | | RUTTERS | | -30.02 | -3,604.66 |
| Check | 01/05/2018 | 4742 | Fiedler & Company, ... | | -312.50 | -3,917.16 |
| Check | 01/05/2018 | 4744 | York Water Co | | -274.84 | -4,192.00 |
| Check | 01/05/2018 | | RUTTERS | | -87.02 | -4,279.02 |
| Check | 01/05/2018 | | GNC | | -69.96 | -4,348.98 |
| Check | 01/05/2018 | | RUTTERS | | -67.28 | -4,416.26 |
| Check | 01/05/2018 | 4743 | Wanda Neiman | | -50.00 | -4,466.26 |
| Check | 01/05/2018 | | GNC | | -26.49 | -4,492.75 |
| Check | 01/05/2018 | | Central Restaurant | | -16.23 | -4,508.98 |
| Check | 01/05/2018 | | Auntie Annes | | -8.54 | -4,517.52 |
| Check | 01/06/2018 | 4745 | S&T Bank | | -500.00 | -5,017.52 |
| Check | 01/06/2018 | 4746 | Tucker-Belle | | -482.61 | -5,500.13 |
| Check | 01/07/2018 | | GIANT | | -117.89 | -5,618.02 |
| Check | 01/07/2018 | | SAM'S CLUB | | -81.58 | -5,699.60 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 12/31/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/07/2018 | | FAMILY DOLLAR | | -55.76 | -5,755.36 |
| Check | 01/07/2018 | | WEINER WORLD | | -27.42 | -5,782.78 |
| Check | 01/08/2018 | 4747 | MEMBERS 1ST | | -4,313.01 | -10,095.79 |
| Check | 01/08/2018 | | RUTTERS | | -85.22 | -10,181.01 |
| Check | 01/09/2018 | | Royal Farms | | -8.87 | -10,189.88 |
| Check | 01/09/2018 | | RUTTERS | | -3.96 | -10,193.84 |
| Check | 01/10/2018 | EFT | Global Connections | | -384.00 | -10,577.84 |
| Check | 01/12/2018 | 4752 | Fiedler & Company, ... | | -243.75 | -10,821.59 |
| Check | 01/12/2018 | 4750 | Verizon Wireless | | -53.52 | -10,875.11 |
| Check | 01/12/2018 | 4749 | Wanda Neiman | | -50.00 | -10,925.11 |
| Check | 01/12/2018 | 4748 | 2 Sons Mechanical ... | | -45.00 | -10,970.11 |
| Check | 01/12/2018 | 4751 | SCOTT SWEITZER | | -10.00 | -10,980.11 |
| Check | 01/12/2018 | 4753 | S&T Bank | | -365.69 | -11,345.80 |
| Check | 01/17/2018 | 4754 | MET ED | | -19.95 | -11,365.75 |
| Check | 01/19/2018 | 4755 | Ditech Financial, LLC | | -676.95 | -12,042.70 |
| Check | 01/21/2018 | 4756 | First National Bank | | -469.35 | -12,512.05 |
| Check | 02/10/2018 | EFT | Global Connections | | -192.00 | -12,704.05 |
| | **Total Checks and Payments** | | | | **-12,704.05** | **-12,704.05** |
| | **Deposits and Credits - 2 items** | | | | | |
| Deposit | 01/09/2018 | | | | 2,209.51 | 2,209.51 |
| Deposit | 01/11/2018 | | | | 12,071.45 | 14,280.96 |
| | **Total Deposits and Credits** | | | | **14,280.96** | **14,280.96** |
| | **Total New Transactions** | | | | **1,576.91** | **1,576.91** |
| **Ending Balance** | | | | | **-3,932.49** | **11,507.29** |

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $15,439.78 |
| Deposits/Additions | 29,902.91 |
| Withdrawals/Subtractions | - 32,025.02 |
| **Ending balance on 12/31** | **$13,317.67** |

Account number:  **8806**

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0144442
Sheet 00001 of 00004

*Exhibit F*



**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.09 |
| Average collected balance | $10,540.35 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.09 |
| Interest paid this year | $0.67 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | | Purchase authorized on 11/29 Rutter's Farm Stre Wrightsville PA S387333860896322 Card 4950 | | 85.22 | |
| 12/1 | | Purchase authorized on 11/30 Giant 6087 York PA S387334807743575 Card 4950 | | 57.89 | |
| 12/1 | 4720 | Deposited OR Cashed Check | | 78.00 | |
| 12/1 | 4721 | Deposited OR Cashed Check | | 240.00 | |
| 12/1 | | ATT Payment 113017 436302001Myw9O Michael Markle | | 136.11 | |
| 12/1 | 4598 | Check | | 266.86 | |
| 12/1 | | WF Home Mtg Auto Pay 120117 0257239624 Michael E Markle | | 1,817.39 | |
| 12/1 | 4597 | Check | | 215.63 | |
| 12/1 | 4707 | Check | | 1,243.00 | 11,299.68 |
| 12/4 | | Edeposit IN Branch/Store 12/02/17 10:24:00 Am 50 Haines Rd York PA 8806 | 1,163.45 | | |
| 12/4 | | Purchase authorized on 12/01 Petsmart # 1211 York PA S307335707496046 Card 4950 | | 100.64 | |
| 12/4 | | Purchase authorized on 12/02 Turkey Hill #0036 Wrightsville PA S587336540692413 Card 1194 | | 7.92 | |
| 12/4 | | Withdrawal Made In A Branch/Store | | 600.00 | |
| 12/4 | | Purchase authorized on 12/02 Baja Beach Tanning York PA S387336743600292 Card 1194 | | 68.54 | |
| 12/4 | | Purchase authorized on 12/03 Giant Fuel 6300 Red Lion PA S467337621334346 Card 1194 | | 26.03 | |
| 12/4 | | Purchase authorized on 12/03 WM Supercenter #15 York PA S387337661526938 Card 1194 | | 105.87 | |
| 12/4 | 4714 | Check | | 25.00 | |
| 12/4 | 4710 | Check | | 76.85 | |
| 12/4 | 4719 | Check | | 9,552.03 | 1,900.25 |
| 12/5 | | Purchase authorized on 12/03 Rutter's Farm Stre Wrightsville PA S587337505612736 Card 4950 | | 91.41 | |
| 12/5 | | Purchase authorized on 12/04 Royal Farms #126 Wrightsville PA S307339014382034 Card 1194 | | 14.20 | |
| 12/5 | | Purchase authorized on 12/04 Turkey Hill #0272 York PA S307339526798549 Card 1194 | | 3.17 | |
| 12/5 | | Purchase authorized on 12/04 J+A Laundry Servi York PA S387338724179145 Card 1194 | | 51.48 | |
| 12/5 | | Purchase authorized on 12/04 Giant 6087 York PA S467338749426925 Card 4950 | | 358.40 | 1,381.59 |
| 12/6 | | Purchase authorized on 12/05 Turkey Hill #0272 York PA S307339508738269 Card 1194 | | 7.65 | 1,373.94 |
| 12/7 | | Midor Property M Sigonfile 120717 Qwkx2 Michael Markle | 17,435.29 | | |
| 12/7 | | Purchase authorized on 12/05 Rutter's Farm Stre York PA S467339809413994 Card 4950 | | 62.10 | |
| 12/7 | | Purchase authorized on 12/06 Sheetz 0000 York PA S587340662043440 Card 4950 | | 85.23 | |
| 12/7 | 4711 | Check | | 145.47 | 18,516.43 |
| 12/8 | | Purchase authorized on 12/07 Wal-Mart #1529 York PA S387341475334878 Card 4950 | | 63.68 | |
| 12/8 | | Purchase authorized on 12/07 Safe Haven Treatme (732)740-5852 PA S467341577686390 Card 4950 | | 18.00 | |



Exhib.t F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/8 | | Purchase authorized on 12/07 Columbia Mart Columbia PA S467342003667745 Card 1194 | | 21.19 | 18,413.56 |
| 12/11 | | Edeposit IN Branch/Store 12/11/17 09:26:55 Am 50 Haines Rd York PA 8806 | 1,000.00 | | |
| 12/11 | | Purchase authorized on 12/07 Lifesmoke Vapors York PA S467341774245924 Card 4950 | | 30.71 | |
| 12/11 | | Purchase authorized on 12/07 Sunoco 0363417702 York PA S467341784096938 Card 1194 | | 30.00 | |
| 12/11 | | Purchase authorized on 12/08 Chick-Fil-A #03017 York PA S587342657275815 Card 1194 | | 11.36 | |
| 12/11 | | Purchase authorized on 12/10 Abcmouse.Com* 800-633-3331 CA S587343614197884 Card 4950 | | 59.95 | |
| 12/11 | | Purchase authorized on 12/10 Abcmouse.Com* 800-633-3331 CA S467343614898202 Card 4950 | | 39.95 | |
| 12/11 | | Purchase authorized on 12/10 Texas Rdhso Holdin York PA S587344009717924 Card 4950 | | 30.52 | |
| 12/11 | | Purchase authorized on 12/09 Rutter's Farm Stre Wrightsville PA S307344017962662 Card 4950 | | 85.22 | |
| 12/11 | 4723 | Check | | 53.52 | |
| 12/11 | 4715 | Check | | 500.00 | |
| 12/11 | 4718 | Check | | 231.60 | 18,340.73 |
| 12/12 | | Purchase authorized on 12/11 Turkey Hill #0272 York PA S387345525936011 Card 1194 | | 10.03 | |
| 12/12 | 4717 | Check | | 4,313.01 | |
| 12/12 | 4605 | Check | | 539.71 | 13,477.98 |
| 12/13 | | Purchase authorized on 12/11 Rutter's Farm Stor York PA S587345690563197 Card 4950 | | 66.08 | |
| 12/13 | | Purchase authorized on 12/13 Burger King #2365 York PA S307346686952732 Card 1194 | | 4.97 | |
| 12/13 | | Non-WF ATM Withdrawal authorized on 12/13 2160 South Queen St York PA 00587347789223574 ATM ID PA900360 Card 1194 | | 203.50 | |
| 12/13 | 4607 | Deposited OR Cashed Check | | 45.00 | |
| 12/13 | 4602 | Check | | 312.29 | |
| 12/13 | 4716 | Check | | 482.61 | |
| 12/13 | 4604 | Check | | 212.26 | |
| 12/13 | 4603 | Check | | 81.00 | |
| 12/13 | 4722 | Check | | 310.00 | |
| 12/13 | 4713 | Check | | 342.79 | 11,417.48 |
| 12/14 | | Purchase authorized on 12/12 Rutter's Farm Stre Wrightsville PA S387346840825333 Card 4950 | | 85.22 | |
| 12/14 | 4601 | Check | | 6.50 | 11,325.76 |
| 12/15 | | Purchase authorized on 12/13 Royal Farms #126 Wrightsville PA S307347646936026 Card 1194 | | 5.01 | |
| 12/15 | 4600 | Check | | 227.53 | |
| 12/15 | 4806 | Check | | 599.78 | |
| 12/15 | 4725 | Check | | 50.00 | 10,443.44 |
| 12/18 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 22.83 | | |
| 12/18 | | Purchase authorized on 12/15 Vans #0402 Lancaster PA S467349553755478 Card 1194 | | 55.50 | |
| 12/18 | | Purchase authorized on 12/15 Vans #0402 Lancaster PA S387349560773467 Card 1194 | | 82.34 | |
| 12/18 | | Purchase authorized on 12/15 The Home Depot #41 Lancaster PA S387349590748814 Card 1194 | | 100.00 | |
| 12/18 | | Purchase authorized on 12/15 Best Buy 0002 York PA S387349642461714 Card 1194 | | 296.79 | |
| 12/18 | | Purchase authorized on 12/15 Chick-Fil-A #03017 York PA S387349708340591 Card 1194 | | 17.31 | |
| 12/18 | | Purchase authorized on 12/15 Royal Farms #126 Wrightsville PA S307349820701963 Card 1194 | | 29.05 | |
| 12/18 | | Purchase authorized on 12/16 Royal Farms #126 Wrightsville PA S307350406692316 Card 4950 | | 62.16 | |

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 12/18 | | Purchase authorized on 12/16 Rutter's Farm Stro Wrightsville PA S587350413939389 Card 4950 | | 85.22 | |
| 12/18 | | Purchase authorized on 12/16 Wiener World York PA S307350637986833 Card 4950 | | 15.15 | |
| 12/18 | | Purchase authorized on 12/16 Hollister #0137 Lancaster PA S307350692691259 Card 1194 | | 34.98 | |
| 12/18 | | Purchase authorized on 12/16 Hollister #0137 Lancaster PA S387350693977985 Card 1194 | | 40.00 | |
| 12/18 | | Purchase authorized on 12/16 Victoria's Secret Lancaster PA S387350702754425 Card 1194 | | 38.46 | |
| 12/18 | | Purchase authorized on 12/16 Victoria's Secret Lancaster PA S587350703552259 Card 1194 | | 12.72 | |
| 12/18 | | Purchase authorized on 12/16 Qdoba 2237 Lancaster PA S387350716978137 Card 1194 | | 18.97 | |
| 12/18 | | Purchase authorized on 12/16 Best Buy Mht 0001 York PA S307350761816012 Card 1194 | | 71.54 | |
| 12/18 | | Purchase authorized on 12/17 Sue's Food Market Wrightsville PA S467351013596239 Card 4950 | | 20.80 | |
| 12/18 | | Purchase authorized on 12/17 WM Superc Wal-Mart Sup York PA P000000083990513 Card 1194 | | 276.88 | |
| 12/18 | | Purchase authorized on 12/17 Dollar-Ge 3629 E Marke York PA P00000000389371928 Card 4950 | | 53.97 | |
| 12/18 | | Purchase authorized on 12/17 Giant 6087 York PA S387351804421983 Card 4950 | | 169.02 | |
| 12/18 | | Purchase authorized on 12/18 Abcmouse.Com* 800-633-3331 CA S587352085842161 Card 4950 | | 59.95 | |
| 12/18 | | Purchase authorized on 12/18 Abcmouse.Com* 800-633-3331 CA S467352066096259 Card 4950 | | 39.95 | |
| 12/18 | | Purchase authorized on 12/18 Abcmouse.Com* 800-633-3331 CA S587352085190236 Card 4950 | | 59.95 | |
| 12/18 | | Purchase authorized on 12/18 Abcmouse.Com* 800-633-3331 CA S467352085348784 Card 4950 | | 39.95 | |
| 12/18 | 4724 | Check | | 365.69 | |
| 12/18 | 4608 | Check | | 100.00 | 8,319.92 |
| 12/19 | | Purchase authorized on 12/17 Perkins 2377 0912 York PA S587351571346397 Card 4950 | | 32.50 | |
| 12/19 | | Purchase authorized on 12/17 Big Lots #5254 York PA S307351656925033 Card 1194 | | 158.44 | |
| 12/19 | | Purchase authorized on 12/17 Big Lots #5254 York PA S587351668716637 Card 1194 | | 31.80 | |
| 12/19 | 409 | Check | | 75.00 | 8,022.18 |
| 12/20 | | Purchase authorized on 12/18 Rutter's Farm Stor York PA S307353032782273 Card 4950 | | 89.21 | |
| 12/20 | | Purchase authorized on 12/19 Salon Blu Studio York PA S467353738750316 Card 1194 | | 180.00 | |
| 12/20 | | ATM Withdrawal authorized on 12/20 Center Sqr 1 N. Main St PA 0000523 ATM ID 8995A Card 1194 | | 100.00 | 7,652.97 |
| 12/21 | | Purchase authorized on 12/19 Royal Farms #126 Wrightsville PA S307353853910063 Card 4950 | | 41.63 | |
| 12/21 | | Purchase authorized on 12/20 Giant Fuel 6300 Red Lion PA S587354505410282 Card 1194 | | 23.01 | |
| 12/21 | | Purchase authorized on 12/20 McDonald's F17812 Red Lion PA S587354510424555 Card 1194 | | 7.72 | |
| 12/21 | | Purchase authorized on 12/21 Rutter's Farm # York PA P000000633509080 Card 1194 | | 2.99 | |
| 12/21 | | Non-WF ATM Withdrawal authorized on 12/21 M&T 725 Arsenal Rd York PA 0046735549715936 ATM ID SA2618 Card 4950 | | 200.00 | |
| 12/21 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/21 | | Purchase authorized on 12/21 Rutter's Farm S York PA P000000473364086 Card 1194 | | 167.80 | |
| 12/21 | | Purchase authorized on 12/21 Samsclub #8161 York PA P00000000037670855 Card 4950 | | 262.84 | 6,944.48 |

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/22 | | Midor Property M Sigonfile 122217 4Qx33 Michael Markle | 1,732.49 | | |
| 12/22 | | Purchase authorized on 12/20 Red Lobster 0420 York PA S307355045537496 Card 4950 | | 85.78 | |
| 12/22 | | Purchase authorized on 12/21 Safe Haven Treatme (732)740-5852 PA S587355576364555 Card 4950 | | 18.00 | |
| 12/22 | | Non-WF ATM Withdrawal authorized on 12/22 M&T 160 N Hills Rd York PA 00387356779102395 ATM ID SA2611 Card 1194 | | 100.00 | |
| 12/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/22 | 4730 | Deposited OR Cashed Check | | 10.00 | 8,460.69 |
| 12/26 | | Purchase authorized on 12/20 Relaxnotetherapmas Red Lion PA S387354863162078 Card 4950 | | 170.00 | |
| 12/26 | | Purchase authorized on 12/22 Rutter's Farm Stor York PA S307356478804969 Card 4950 | | 59.06 | |
| 12/26 | | Purchase authorized on 12/22 Rutter's Farm Stre York PA S307356789313860 Card 4950 | | 88.17 | |
| 12/26 | | Purchase authorized on 12/22 Rutter's Farm Stre York PA S307356790659805 Card 4950 | | 54.49 | |
| 12/26 | | Purchase authorized on 12/23 Rivertowne Restaur Wrightsville PA S307357554274667 Card 4950 | | 36.20 | |
| 12/26 | | Purchase authorized on 12/23 Turkey Hill #0036 Wrightsville PA S467357726477584 Card 1194 | | 9.94 | |
| 12/26 | | Purchase authorized on 12/24 Sams Club Sam's Club York PA P0000000080699482 Card 4950 | | 340.49 | |
| 12/26 | | Purchase authorized on 12/24 Giant 6087 York PA S467358709007633 Card 4950 | | 173.26 | |
| 12/26 | 4729 | Check | | 366.58 | |
| 12/26 | 4728 | Check | | 469.35 | 6,693.16 |
| 12/27 | | Edeposit IN Branch/Store 12/27/17 12:41:22 Pm 50 Haines Rd York PA 8806 | 8,548.76 | | |
| 12/27 | 4727 | Check | | 676.95 | |
| 12/27 | 4737 | Check | | 488.50 | 14,076.47 |
| 12/28 | | Purchase authorized on 12/26 Rutter's Farm Stor York PA S307360470937817 Card 4950 | | 85.22 | |
| 12/28 | | Purchase authorized on 12/26 Rutter's Farm Stre Wrightsville PA S387360594381234 Card 1194 | | 30.00 | |
| 12/28 | | Purchase authorized on 12/27 Baja Beach Tanning York PA S587361816619908 Card 1194 | | 90.05 | |
| 12/28 | 4735 | Check | | 121.14 | 13,750.06 |
| 12/29 | | Purchase authorized on 12/28 J+A Laundry Servi York PA S387362595757444 Card 1194 | | 57.48 | |
| 12/29 | | ATM Withdrawal authorized on 12/29 50 Haines Road York PA 0000405 ATM ID 0157O Card 1194 | | 300.00 | |
| 12/29 | 4740 | Check | | 25.00 | |
| 12/29 | 4610 | Check | | 50.00 | |
| | | Interest Payment | 0.09 | | 13,317.67 |
| **Ending balance on 12/31** | | | | | 13,317.67 |
| **Totals** | | | **$29,902.91** | **$32,025.02** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 409 | 12/19 | 75.00 | 4601 | 12/14 | 6.50 | 4605 | 12/12 | 539.71 |
| 4597 * | 12/1 | 215.63 | 4602 | 12/13 | 312.29 | 4606 | 12/15 | 596.78 |
| 4598 | 12/1 | 266.86 | 4603 | 12/13 | 81.00 | 4607 | 12/13 | 45.00 |
| 4600 * | 12/15 | 227.53 | 4604 | 12/13 | 212.26 | 4608 | 12/16 | 100.00 |

Case 1:17-bk-02795-HWV   Doc 47   Filed 02/01/18   Entered 02/01/18 09:42:41   Desc
Main Document      Page 27 of 34

Exhibit F



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4610 * | 12/29 | 50.00 | 4717 | 12/12 | 4,313.61 | 4725 | 12/15 | 50.00 |
| 4707 * | 12/1 | 1,243.00 | 4718 | 12/11 | 231.60 | 4727 * | 12/27 | 676.95 |
| 4710 * | 12/4 | 76.85 | 4719 | 12/4 | 9,552.03 | 4728 | 12/26 | 469.35 |
| 4711 | 12/7 | 145.47 | 4720 | 12/1 | 78.00 | 4729 | 12/26 | 366.58 |
| 4713 * | 12/13 | 342.79 | 4721 | 12/1 | 240.00 | 4730 | 12/22 | 10.00 |
| 4714 | 12/4 | 25.00 | 4722 | 12/13 | 310.00 | 4735 * | 12/28 | 121.14 |
| 4715 | 12/11 | 500.00 | 4723 | 12/11 | 53.52 | 4737 * | 12/27 | 488.50 |
| 4716 | 12/13 | 482.61 | 4724 | 12/18 | 365.69 | 4740 * | 12/29 | 25.00 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2017 - 12/31/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $19,190.61 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $1,373.94 ☐ |
| - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
J505

 IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 12/31/2017

Exhibit F

|  | Dec 31, 17 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 12/31/2017 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 12/31/2017

Exhibt F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 12/31/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

**Vote us Simply The Best!**

☑ Credit Union

☑ Financial Planner

☑ Insurance Agency

www.harrisburgmagazine.com/
Simply-The-Best-2018

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

1099-INTs are not included in this statement. If you earned at least $10.00 in dividends on your account for 2017, you will receive your 1099-INT in a separate mailing in January 2018.

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of December 1st is $23,269.16.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 22,786.86 |

## REGULAR SAVINGS (0000)

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | | BEGINNING BALANCE: | | $5.00 |
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 12/31/2017

Exhibit F

|  | Dec 31, 17 |
|---|---|
| Beginning Balance | |
| Cleared Balance | 5.00 |
|  | 5.00 |
| Register Balance as of 12/31/2017 | |
|  | 5.00 |
| Ending Balance | |
|  | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 12/31/2017

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | |
| Cleared Balance | | | | | | 5.00 |
| | | | | | | 5.00 |
| Register Balance as of 12/31/2017 | | | | | | 5.00 |
| Ending Balance | | | | | | |
| | | | | | | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

Exhibit F

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Vote us Simply The Best!

☑ Credit Union

☑ Financial Planner

☑ Insurance Agency

www.harrisburgmagazine.com/
Simply-The-Best-2018

1099-INTs are not included in this statement. If you earned at least $10.00 in dividends on your account for 2017, you will receive your 1099-INT in a separate mailing in January 2018.

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of December 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 505,897.35 |

### REGULAR SAVINGS (0000)

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | | | **BEGINNING BALANCE:** | **$5.00** |
| | | No Activity During This Statement Period | | | |
| | | | | ENDING BALANCE: | $5.00 |