# UNITED STATES BANKRUPTCY COURT

In re ___Michael E. and Dora L. Markle___ ,  Case No. ___1:17-bk-02795HWV___

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: ___January, 2018___  Date filed: ___07/06/2017___

Line of Business: ___Rental Properties & Insurance Agent___  NAISC Code: ___524410___

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY: *Dora L. Markle*

Original Signature of Responsible Party

___Michael E. and Dora L. Markle___

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 30,632.04 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 9,940.38 |
| Cash on Hand at End of Month | $ | 8,572.88 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 9,113.69 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 20,015.90 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 30,632.04 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 20,015.90 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 10,616.14 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| TOTAL PAYABLES | $ | 236.73 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| TOTAL RECEIVABLES | $ | 889.01 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 312.50 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 2,145.25 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 533.75 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 3,535.79 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 23,327.00 | $ | 30,632.04 | $ | 7,305.04 |
| EXPENSES | $ | 27,568.00 | $ | 20,015.90 | $ | -7,552.10 |
| CASH PROFIT | $ | -4,241.00 | $ | 10,616.14 | $ | 14,857.14 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 25,038.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 38,649.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | -13,611.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Cash Basis

| | Jan 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Rental Income | 16,341.54 |
| Late Fees | 446.27 |
| Utility Income | 791.40 |
| Commissions | |
| Aetna Life Insurance | 23.42 |
| Commissions - Other | 13,029.41 |
| **Total Commissions** | 13,052.83 |
| **Total Income** | 30,632.04 |
| **Gross Profit** | 30,632.04 |
| **Expense** | |
| Advertising | 33.62 |
| Amortization | 10.67 |
| Auto | |
| Fuel | 457.57 |
| Insurance | 212.54 |
| **Total Auto** | 670.11 |
| Equipment Rental | 146.56 |
| Homeowner's Fees | 330.00 |
| Insurance | |
| Health Insurance | 982.14 |
| **Total Insurance** | 982.14 |
| Interest - Mort | 4,843.36 |
| Interest Expense | 637.03 |
| License Fee | 1,425.00 |
| Maintenance | 1,914.93 |
| Meals & Entertainment | 470.10 |
| Medical | |
| Doctor/Dentists | 881.50 |
| Medicine | 729.24 |
| **Total Medical** | 1,610.74 |
| Miscellaneous | 0.00 |
| Office Expenses | 310.17 |
| Office Supplies | 454.03 |
| Personal Expenses | 1,769.26 |
| Accounting | 846.25 |
| Legal Fees | 650.00 |
| Utilities | |
| Sewer & Refuse | 1,231.91 |
| Gas & Electric | 570.05 |
| Internet | 468.88 |
| Telephone | 366.25 |
| Water | 274.84 |
| **Total Utilities** | 2,911.93 |
| **Total Expense** | 20,015.90 |
| **Net Ordinary Income** | 10,616.14 |
| **Net Income** | **10,616.14** |

|  | Jan 31, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 8,562.88 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 8,572.88 |
| **Other Current Assets** | |
| **Escrow - Real Estate Taxes** | |
| 1071 E. River | 4,447.29 |
| 1008 N. George | 1,352.84 |
| **Total Escrow - Real Estate Taxes** | 5,800.13 |
| **Total Other Current Assets** | 5,800.13 |
| **Total Current Assets** | 14,373.01 |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,049.68 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 578,764.84 |
| Appliances | 5,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 887,225.87 |
| **Other Assets** | |
| **Investments** | |
| Midor Property Management | 41,559.59 |
| Midor Properties - DLM | -78,744.79 |
| Midor Properties - MEM | -109,410.69 |
| **Total Investments** | -146,595.89 |
| Points | 2,378.00 |
| Accumulated Amortization | -2,169.67 |
| **Total Other Assets** | -146,387.56 |
| **TOTAL ASSETS** | **755,211.32** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| **Credit Cards** | |
| Global Connections, Inc. | 2,002.83 |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| **Total Credit Cards** | 17,673.06 |
| **Total Credit Cards** | 17,673.06 |
| **Other Current Liabilities** | |
| Due to 141-147 | 13,963.17 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of January 31, 2018

Cash Basis

| | Jan 31, 18 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | 3,237.90 |
| | |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #1 | 725.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | 11,928.00 |
| | |
| Line of Credit-Loan# 1397401401 | 123,883.77 |
| **Total Other Current Liabilities** | 153,012.84 |
| **Total Current Liabilities** | 170,685.90 |
| | |
| **Long Term Liabilities** | |
| Note Pay.-Huntington//Mike Auto | 38,404.20 |
| Loan Pay.-M&T#1100016117529001 | 12,735.09 |
| Note Payable-Members/Dora Auto | 22,309.12 |
| **Mortgages** | |
| 155 W. King | 19,134.64 |
| 1071 E. River - Loan# 025723962 | 153,299.92 |
| 28 E Jackson - Loan# 3740550 | 30,575.33 |
| 113 N. West - Loan# 319165-01 | 58,270.12 |
| 201 Chestnut - Loan# 319165-10 | 79,119.04 |
| 215 Chestnut - Loan# 319165-02 | 35,533.23 |
| 242 W. Maple - Loan# 319165-04 | 49,467.13 |
| 257 N. Queen - Loan# 319165-08 | 53,195.98 |
| 303 E. Cottage -Loan#1500299650 | 34,793.82 |
| 538 Madison - Loan# 319165-09 | 75,999.50 |
| 737 E. Phila - Loan# 1500291750 | 38,758.57 |
| 836 Fern - Loan# 3813350 | 26,216.41 |
| 907 E. Princess -Loan#319165-11 | 46,865.96 |
| 1001 E. River - Loan#319165-12 | 104,473.91 |
| 1008 N. George - Loan#827939646 | 56,421.41 |
| **Total Mortgages** | 862,124.97 |
| **Total Long Term Liabilities** | 935,573.38 |
| **Total Liabilities** | 1,106,259.28 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of January 31, 2018

Cash Basis

|  | Jan 31, 18 |
|---|---|
| **Equity** |  |
| Owner Equity | -449,993.47 |
| Owner Draw | -200.00 |
| Retained Earnings | 88,529.37 |
| Net Income | 10,616.14 |
| **Total Equity** | -351,047.96 |
| **TOTAL LIABILITIES & EQUITY** | 755,211.32 |

|  | Feb 20, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 9,103.69 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 9,113.69 |
| **Other Current Assets** | |
| Escrow - Real Estate Taxes | |
| 1071 E. River | 4,447.29 |
| 1008 N. George | 1,558.19 |
| Total Escrow - Real Estate Taxes | 6,005.48 |
| **Total Other Current Assets** | 6,005.48 |
| **Total Current Assets** | 15,119.17 |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,049.68 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 578,764.84 |
| Appliances | 5,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 887,225.87 |
| **Other Assets** | |
| Investments | |
| Midor Property Management | 41,559.59 |
| Midor Properties - DLM | -78,744.79 |
| Midor Properties - MEM | -109,410.69 |
| Total Investments | -146,595.89 |
| Points | 2,378.00 |
| Accumulated Amortization | -2,169.67 |
| **Total Other Assets** | -146,387.56 |
| **TOTAL ASSETS** | **755,957.48** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| Credit Cards | |
| Global Connections, Inc. | 1,810.83 |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| Total Credit Cards | 17,481.06 |
| **Total Credit Cards** | 17,481.06 |
| **Other Current Liabilities** | |
| Due to 141-147 | 13,963.17 |

## MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of February 20, 2018

Cash Basis

|  | Feb 20, 18 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | 3,237.90 |
| | |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | 11,203.00 |
| | |
| Line of Credit-Loan# 1397401401 | 123,383.77 |
| **Total Other Current Liabilities** | 151,787.84 |
| **Total Current Liabilities** | 169,268.90 |
| | |
| **Long Term Liabilities** | |
| Note Pay.-Huntington//Mike Auto | 38,404.20 |
| Loan Pay.-M&T#11000161175290001 | 12,679.71 |
| Note Payable-Members/Dora Auto | 21,709.12 |
| **Mortgages** | |
| 155 W. King | 18,703.86 |
| 1071 E. River - Loan# 025723962 | 153,299.92 |
| 28 E Jackson - Loan# 3740550 | 30,575.33 |
| 113 N. West - Loan# 319165-01 | 58,194.79 |
| 201 Chestnut - Loan# 319165-10 | 78,672.30 |
| 215 Chestnut - Loan# 319165-02 | 35,394.21 |
| 242 W. Maple - Loan# 319165-04 | 49,273.21 |
| 257 N. Queen - Loan# 319165-08 | 52,895.44 |
| 303 E. Cottage -Loan#1500299650 | 34,793.82 |
| 538 Madison - Loan# 319165-09 | 75,702.71 |
| 737 E. Phila - Loan# 1500291750 | 38,392.88 |
| 836 Fern - Loan# 3813350 | 26,216.41 |
| 907 E. Princess -Loan#319165-11 | 46,682.92 |
| 1001 E. River -Loan#319165-12 | 104,371.76 |
| 1008 N. George - Loan#827939646 | 56,291.01 |
| **Total Mortgages** | 859,460.57 |
| **Total Long Term Liabilities** | 932,253.60 |
| **Total Liabilities** | 1,101,522.50 |
| | |
| **Equity** | |
| Owner Equity | -449,993.47 |
| Owner Draw | -326.00 |
| Retained Earnings | 88,529.37 |
| Net Income | 16,225.08 |
| **Total Equity** | -345,565.02 |
| **TOTAL LIABILITIES & EQUITY** | 755,957.48 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Advertising** | | | | | | | |
| Check | 01/01/2018 | 4617 | york daily record | Advertising | 33.62 | | 33.62 |
| Total Advertising | | | | | 33.62 | 0.00 | 33.62 |
| **Amortization** | | | | | | | |
| General Journal | 01/31/2018 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 01/04/2018 | | RUTTERS | Fuel | 30.02 | | 30.02 |
| Check | 01/05/2018 | | RUTTERS | Fuel | 67.28 | | 97.30 |
| Check | 01/17/2018 | | RUTTERS | Fuel | 31.02 | | 128.32 |
| Check | 01/19/2018 | | SHEETZ | Fuel | 73.03 | | 201.35 |
| Check | 01/22/2018 | | RUTTERS | Fuel | 32.01 | | 233.36 |
| Check | 01/24/2018 | | RUTTERS | Fuel | 90.98 | | 324.34 |
| Check | 01/25/2018 | | RUTTERS | Fuel | 32.49 | | 356.83 |
| Check | 01/28/2018 | | SHEETZ | Fuel | 68.70 | | 425.53 |
| Check | 01/31/2018 | | RUTTERS | Fuel | 32.04 | | 457.57 |
| Total Fuel | | | | | 457.57 | 0.00 | 457.57 |
| **Insurance** | | | | | | | |
| Check | 01/20/2018 | 4625 | NATIONWIDE | Insurance | 212.54 | | 212.54 |
| Total Insurance | | | | | 212.54 | 0.00 | 212.54 |
| Total Auto | | | | | 670.11 | 0.00 | 670.11 |
| **Equipment Rental** | | | | | | | |
| Check | 01/04/2018 | 4741 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Homeowner's Fees** | | | | | | | |
| Check | 01/01/2018 | 4612 | ACCOMAC SHORES ... | Homeowner's Fees | 0.00 | | 0.00 |
| Check | 01/01/2018 | 4613 | ACCOMAC SHORES ... | Homeowner's Fees | 0.00 | | 0.00 |
| Check | 01/01/2018 | 4614 | ACCOMAC SHORES ... | Homeowner's Fees | 330.00 | | 330.00 |
| Total Homeowner's Fees | | | | | 330.00 | 0.00 | 330.00 |
| **Insurance** | | | | | | | |
| **Health Insurance** | | | | | | | |
| Check | 01/01/2018 | 4616 | Capital Blue Cross | Health Insurance | 491.07 | | 491.07 |
| Check | 01/30/2018 | 4629 | Capital Blue Cross | Health Insurance | 491.07 | | 982.14 |
| Total Health Insurance | | | | | 982.14 | 0.00 | 982.14 |
| Total Insurance | | | | | 982.14 | 0.00 | 982.14 |
| **Interest - Mort** | | | | | | | |
| Check | 01/01/2018 | EFT | Wells Fargo | Interest - Mort | 770.60 | | 770.60 |
| Check | 01/06/2018 | 4746 | Tucker-Belle | Interest - Mort | 52.99 | | 823.59 |
| Check | 01/08/2018 | 4747 | MEMBERS 1ST | Interest - Mort | 2,104.42 | | 2,928.01 |
| Check | 01/17/2018 | 4753 | S&T Bank | Interest - Mort | 155.57 | | 3,083.58 |
| Check | 01/19/2018 | 4755 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,424.78 |
| Check | 01/19/2018 | 4622 | MEMBERS 1ST | Interest - Mort | 179.05 | | 3,603.83 |
| Check | 01/21/2018 | 4756 | First National Bank | Interest - Mort | 140.00 | | 3,743.83 |
| Check | 01/24/2018 | 4761 | First National Bank | Interest - Mort | 137.08 | | 3,880.91 |
| Check | 01/25/2018 | EFT | Wells Fargo | Interest - Mort | 770.60 | | 4,651.51 |
| Check | 01/28/2018 | 4762 | S&T Bank | Interest - Mort | 191.85 | | 4,843.36 |
| Total Interest - Mort | | | | | 4,843.36 | 0.00 | 4,843.36 |
| **Interest Expense** | | | | | | | |
| Check | 01/01/2018 | 4733 | M&T Bank | Interest Expense | 90.48 | | 90.48 |
| Check | 01/06/2018 | 4745 | S&T Bank | Interest Expense | 424.29 | | 514.77 |
| Check | 01/14/2018 | 4619 | MEMBERS 1ST | Interest Expense | 122.26 | | 637.03 |
| Total Interest Expense | | | | | 637.03 | 0.00 | 637.03 |
| **License Fee** | | | | | | | |
| Check | 01/20/2018 | 4627 | CITY OF YORK | License Fee | 1,425.00 | | 1,425.00 |
| Total License Fee | | | | | 1,425.00 | 0.00 | 1,425.00 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Maintenance** | | | | | | | |
| Check | 01/05/2018 | 4743 | Wanda Neiman | Maintenance | 50.00 | | 50.00 |
| Check | 01/12/2018 | 4748 | 2 Sons Mechanical LLC | Maintenance | 45.00 | | 95.00 |
| Check | 01/12/2018 | 4749 | Wanda Neiman | Maintenance | 50.00 | | 145.00 |
| Check | 01/12/2018 | 4751 | SCOTT SWEITZER | Maintenance | 10.00 | | 155.00 |
| Deposit | 01/18/2018 | A867-... | | Maintenance | 220.00 | | 375.00 |
| Check | 01/18/2018 | 4757 | SCOTT SWEITZER | Maintenance | 10.00 | | 385.00 |
| Check | 01/19/2018 | 4756 | 2 Sons Mechanical LLC | Maintenance | 342.00 | | 727.00 |
| Check | 01/19/2018 | 4760 | Brian M. Jachelski | Maintenance | 80.00 | | 807.00 |
| Check | 01/20/2018 | | LOWES | Maintenance | 108.24 | | 915.24 |
| Check | 01/20/2018 | 4628 | Brian M. Jachelski | Maintenance | 0.00 | | 915.24 |
| Check | 01/21/2018 | | LOWES | Maintenance | 39.38 | | 954.62 |
| Check | 01/22/2018 | | HOME DEPOT | Maintenance | 16.90 | | 971.52 |
| Check | 01/23/2018 | EFT | Lumber Liquidators | Maintenance | 268.41 | | 1,239.93 |
| Check | 01/26/2018 | 4770 | Wanda Neiman | Maintenance | 25.00 | | 1,264.93 |
| Check | 01/26/2018 | 4771 | SCOTT SWEITZER | Maintenance | 650.00 | | 1,914.93 |
| Total Maintenance | | | | | 1,914.93 | 0.00 | 1,914.93 |
| | | | | | | | |
| **Meals & Entertainment** | | | | | | | |
| Check | 01/02/2018 | EFT | Royal Farms | Meals & Entertainment | 30.00 | | 30.00 |
| Check | 01/03/2018 | | Chick Fil A | Meals & Entertainment | 7.69 | | 37.69 |
| Check | 01/03/2018 | | MCDONALDS | Meals & Entertainment | 4.55 | | 42.24 |
| Check | 01/05/2018 | | Central Restaurant | Meals & Entertainment | 16.23 | | 58.47 |
| Check | 01/07/2018 | | WEINER WORLD | Meals & Entertainment | 27.42 | | 85.89 |
| Check | 01/09/2018 | | Royal Farms | Meals & Entertainment | 8.87 | | 94.76 |
| Check | 01/09/2018 | | York Little Theatre | Meals & Entertainment | 54.00 | | 148.76 |
| Check | 01/11/2018 | | Jim & Nena's | Meals & Entertainment | 12.62 | | 161.38 |
| Check | 01/11/2018 | | Taco Bell | Meals & Entertainment | 7.41 | | 168.79 |
| Check | 01/12/2018 | | WENDYS | Meals & Entertainment | 9.83 | | 178.62 |
| Check | 01/12/2018 | | WEINER WORLD | Meals & Entertainment | 10.70 | | 189.32 |
| Check | 01/12/2018 | | WEINER WORLD | Meals & Entertainment | 12.48 | | 201.80 |
| Check | 01/13/2018 | | Wrightsville Pizza | Meals & Entertainment | 26.39 | | 228.19 |
| Check | 01/13/2018 | | Central Restaurant | Meals & Entertainment | 35.28 | | 263.47 |
| Check | 01/18/2018 | | Central Restaurant | Meals & Entertainment | 26.49 | | 289.96 |
| Check | 01/18/2018 | | Pho Bistro | Meals & Entertainment | 16.32 | | 306.28 |
| Check | 01/19/2018 | EFT | WENDYS | Meals & Entertainment | 15.88 | | 322.16 |
| Check | 01/22/2018 | | GREAT WALL OF CH... | Meals & Entertainment | 50.97 | | 373.13 |
| Check | 01/23/2018 | | Chick Fil A | Meals & Entertainment | 19.31 | | 392.44 |
| Check | 01/25/2018 | | Central Restaurant | Meals & Entertainment | 28.32 | | 420.76 |
| Check | 01/26/2018 | | MCDONALDS | Meals & Entertainment | 4.76 | | 425.52 |
| Check | 01/29/2018 | | WEINER WORLD | Meals & Entertainment | 21.22 | | 446.74 |
| Check | 01/29/2018 | | Firehouse Subs | Meals & Entertainment | 10.00 | | 456.74 |
| Check | 01/31/2018 | | Central Restaurant | Meals & Entertainment | 13.36 | | 470.10 |
| Total Meals & Entertainment | | | | | 470.10 | 0.00 | 470.10 |
| | | | | | | | |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 01/02/2018 | | Keystone Eye Care | Doctor/Dentists | 75.00 | | 75.00 |
| Check | 01/10/2018 | | Apple Hill Orthopedics | Doctor/Dentists | 75.00 | | 150.00 |
| Check | 01/11/2018 | | Safe Haven Center | Doctor/Dentists | 18.00 | | 168.00 |
| Check | 01/17/2018 | | AQua Massage | Doctor/Dentists | 70.00 | | 238.00 |
| Check | 01/19/2018 | | AQua Massage | Doctor/Dentists | 70.00 | | 308.00 |
| Check | 01/22/2018 | | AQua Massage | Doctor/Dentists | 35.00 | | 343.00 |
| Check | 01/24/2018 | | Keystone Eye Care | Doctor/Dentists | 40.00 | | 383.00 |
| Check | 01/24/2018 | | Keystone Eye Care | Doctor/Dentists | 75.00 | | 458.00 |
| Check | 01/24/2018 | | AQua Massage | Doctor/Dentists | 35.00 | | 493.00 |
| Check | 01/25/2018 | | Keystone Eye Care | Doctor/Dentists | 75.00 | | 568.00 |
| Check | 01/25/2018 | | Safe Haven Center | Doctor/Dentists | 75.00 | | 643.00 |
| Check | 01/26/2018 | | AQua Massage | Doctor/Dentists | 35.00 | | 678.00 |
| Check | 01/26/2018 | EFT | Safe Haven Center | Doctor/Dentists | 85.00 | | 763.00 |
| Check | 01/29/2018 | | GOTHAM MEDICINE | Doctor/Dentists | 30.00 | | 793.00 |
| Check | 01/30/2018 | 4630 | Keystone Eye Care | Doctor/Dentists | 88.50 | | 881.50 |
| Total Doctor/Dentists | | | | | 881.50 | 0.00 | 881.50 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Medicine** | | | | | | | |
| Check | 01/05/2018 | | GNC | Medicine | 26.49 | | 26.49 |
| Check | 01/05/2018 | | GNC | Medicine | 69.96 | | 96.45 |
| Check | 01/19/2018 | | Wellspan | Medicine | 75.00 | | 171.45 |
| Check | 01/20/2018 | | GNC | Medicine | 77.46 | | 248.91 |
| Check | 01/20/2018 | | CVS | Medicine | 39.23 | | 288.14 |
| Check | 01/22/2018 | EFT | GNC | Medicine | 52.46 | | 340.60 |
| Check | 01/24/2018 | | CVS | Medicine | 142.38 | | 482.98 |
| Check | 01/24/2018 | | CVS | Medicine | 121.26 | | 604.24 |
| Check | 01/30/2018 | 4632 | Wellspan | Medicine | 125.00 | | 729.24 |
| Total Medicine | | | | | 729.24 | 0.00 | 729.24 |
| Total Medical | | | | | 1,610.74 | 0.00 | 1,610.74 |
| **Miscellaneous** | | | | | | | |
| Check | 01/20/2018 | 4764 | | Miscellaneous | | | 0.00 |
| Check | 01/20/2018 | 4765 | | Miscellaneous | | | 0.00 |
| Check | 01/20/2018 | 4766 | | Miscellaneous | | | 0.00 |
| Check | 01/20/2018 | 4767 | | Miscellaneous | | | 0.00 |
| Total Miscellaneous | | | | | 0.00 | 0.00 | 0.00 |
| **Office Expenses** | | | | | | | |
| Check | 01/20/2018 | | OFFICE MAX | Office Expenses | 35.36 | | 35.36 |
| Check | 01/21/2018 | | OFFICE MAX | Office Expenses | 267.76 | | 303.12 |
| Check | 01/31/2018 | | POST OFFICE | Office Expenses | 7.05 | | 310.17 |
| Total Office Expenses | | | | | 310.17 | 0.00 | 310.17 |
| **Office Supplies** | | | | | | | |
| Check | 01/07/2018 | | SAM'S CLUB | Office Supplies | 81.58 | | 81.58 |
| Check | 01/07/2018 | | FAMILY DOLLAR | Office Supplies | 55.76 | | 137.34 |
| Check | 01/23/2018 | | SAM'S CLUB | Office Supplies | 183.05 | | 320.39 |
| Check | 01/31/2018 | | SAM'S CLUB | Office Supplies | 133.64 | | 454.03 |
| Total Office Supplies | | | | | 454.03 | 0.00 | 454.03 |
| **Personal Expenses** | | | | | | | |
| Check | 01/02/2018 | | RUTTERS | Personal Expenses | 87.23 | | 87.23 |
| Check | 01/05/2018 | | RUTTERS | Personal Expenses | 87.02 | | 174.25 |
| Check | 01/05/2018 | | Auntie Annes | Personal Expenses | 8.54 | | 182.79 |
| Check | 01/07/2018 | | GIANT | Personal Expenses | 117.89 | | 300.68 |
| Check | 01/08/2018 | | RUTTERS | Personal Expenses | 85.22 | | 385.90 |
| Check | 01/09/2018 | | RUTTERS | Personal Expenses | 3.96 | | 389.86 |
| Check | 01/10/2018 | | RUTTERS | Personal Expenses | 7.78 | | 397.64 |
| Check | 01/11/2018 | | GIANT | Personal Expenses | 28.00 | | 425.64 |
| Check | 01/11/2018 | | J & A Laundry Service | Personal Expenses | 60.45 | | 486.09 |
| Check | 01/12/2018 | | RUTTERS | Personal Expenses | 63.78 | | 549.87 |
| Check | 01/12/2018 | | RUTTERS | Personal Expenses | 86.31 | | 636.18 |
| Check | 01/14/2018 | 4618 | Sirius XM | Personal Expenses | 121.53 | | 757.71 |
| Check | 01/15/2018 | | RUTTERS | Personal Expenses | 51.13 | | 808.84 |
| Check | 01/15/2018 | | BOSCOVS | Personal Expenses | 147.93 | | 956.77 |
| Check | 01/17/2018 | | RUTTERS | Personal Expenses | 88.17 | | 1,044.94 |
| Check | 01/18/2018 | | RUTTERS | Personal Expenses | 3.48 | | 1,048.42 |
| Check | 01/19/2018 | 4621 | Nicole Lawson | Personal Expenses | 150.00 | | 1,198.42 |
| Check | 01/20/2018 | | RUTTERS | Personal Expenses | 11.13 | | 1,209.55 |
| Check | 01/20/2018 | | RedBox | Personal Expenses | 4.77 | | 1,214.32 |
| Check | 01/21/2018 | | RUTTERS | Personal Expenses | 85.22 | | 1,299.54 |
| Check | 01/21/2018 | | Hair Cuttery | Personal Expenses | 40.25 | | 1,339.79 |
| Check | 01/22/2018 | | TURKEY HILL | Personal Expenses | 5.06 | | 1,344.85 |
| Check | 01/25/2018 | | SUE'S GROCERY | Personal Expenses | 43.04 | | 1,387.89 |
| Check | 01/26/2018 | | RUTTERS | Personal Expenses | 6.59 | | 1,394.48 |
| Check | 01/27/2018 | | GIANT | Personal Expenses | 85.47 | | 1,479.95 |
| Check | 01/28/2018 | | PET SMART | Personal Expenses | 99.64 | | 1,579.59 |
| Check | 01/28/2018 | | RUTTERS | Personal Expenses | 87.23 | | 1,666.82 |
| Check | 01/29/2018 | | RUTTERS | Personal Expenses | 7.07 | | 1,673.89 |
| Check | 01/31/2018 | | RUTTERS | Personal Expenses | 2.78 | | 1,676.67 |
| Check | 01/31/2018 | | TURKEY HILL | Personal Expenses | 7.37 | | 1,684.04 |
| Check | 01/31/2018 | | RUTTERS | Personal Expenses | 85.22 | | 1,769.26 |
| Total Personal Expenses | | | | | 1,769.26 | 0.00 | 1,769.26 |
| **Accounting** | | | | | | | |
| Check | 01/05/2018 | 4742 | Fiedler & Company, Inc. | Accounting | 312.50 | | 312.50 |
| Check | 01/12/2018 | 4752 | Fiedler & Company, Inc. | Accounting | 243.75 | | 556.25 |
| Check | 01/19/2018 | 4759 | Fiedler & Company, Inc. | Accounting | 290.00 | | 846.25 |
| Check | 01/26/2018 | 4768 | Fiedler & Company, Inc. | Accounting | 0.00 | | 846.25 |
| Total Accounting | | | | | 846.25 | 0.00 | 846.25 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Legal Fees** | | | | | | | |
| Check | 01/26/2018 | 4769 | U.S. Trustee | Legal Fees | 650.00 | | 650.00 |
| Total Legal Fees | | | | | 650.00 | 0.00 | 650.00 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 01/20/2018 | 4624 | NORTH YORK BORO... | Sewer & Refuse | 170.00 | | 170.00 |
| Check | 01/26/2018 | 4776 | CITY OF YORK | Sewer & Refuse | 1,061.91 | | 1,231.91 |
| Total Sewer & Refuse | | | | | 1,231.91 | 0.00 | 1,231.91 |
| **Gas & Electric** | | | | | | | |
| Check | 01/17/2018 | 4754 | MET ED | Gas & Electric | 19.95 | | 19.95 |
| Check | 01/20/2018 | 4623 | PPL | Gas & Electric | 450.83 | | 470.78 |
| Check | 01/26/2018 | 4772 | MET ED | Gas & Electric | 79.24 | | 550.02 |
| Check | 01/26/2018 | 4773 | COLUMBIA GAS | Gas & Electric | 20.03 | | 570.05 |
| Total Gas & Electric | | | | | 570.05 | 0.00 | 570.05 |
| **Internet** | | | | | | | |
| Check | 01/01/2018 | 4615 | COMCAST | Internet | 263.02 | | 263.02 |
| Check | 01/14/2018 | 4620 | COMCAST | Internet | 205.86 | | 468.88 |
| Total Internet | | | | | 468.88 | 0.00 | 468.88 |
| **Telephone** | | | | | | | |
| Check | 01/01/2018 | EFT | At&t Mobility | Telephone | 136.11 | | 136.11 |
| Check | 01/12/2018 | 4750 | Verizon Wireless | Telephone | 53.52 | | 189.63 |
| Check | 01/30/2018 | 4631 | VERIZON | Telephone | 176.62 | | 366.25 |
| Total Telephone | | | | | 366.25 | 0.00 | 366.25 |
| **Water** | | | | | | | |
| Check | 01/05/2018 | 4744 | York Water Co | Water | 274.84 | | 274.84 |
| Total Water | | | | | 274.84 | 0.00 | 274.84 |
| Total Utilities | | | | | 2,911.93 | 0.00 | 2,911.93 |
| **TOTAL** | | | | | 20,015.90 | 0.00 | 20,015.90 |

# Michael E. and Dora L. Markle
## Aged Receivable Detail

Case No. 1:17-bk-02795HWV

Exhibit D & E
As of: 01/31/2018

Note: Rental payables and receivables are not tracked in QuickBooks.

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| 1008 N George St. - Unit 2 - 1008 N George St APT 2 York, PA 17406 - No Unit - Prickett, Laura | | | | | | | | |
| Prickett, Laura | 12/22/2017 | 4150 | Refuse Income | -236.73 | 0.00 | -236.73 | 0.00 | 0.00 |
| 155 W King St. - 155 W King St. York, PA 17401 - Unit 2 - Montalvo, Jose | | | | | | | | |
| Montalvo, Jose | 01/01/2018 | 4000 | Rent/Lease Income | 209.15 | 209.15 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 01/01/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Montalvo, Jose | 01/03/2018 | 4100 | Late Charge Income | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 |
| | | | | 303.50 | 303.50 | 0.00 | 0.00 | 0.00 |
| 155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia | | | | | | | | |
| Lucas, Lequasia | 01/01/2018 | 4000 | Rent/Lease Income | 117.51 | 117.51 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 01/01/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 01/03/2018 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| | | | | 206.86 | 206.86 | 0.00 | 0.00 | 0.00 |
| 242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S. | | | | | | | | |
| Dougal, Dedra S. | 01/22/2018 | 4135 | Sewer Income | 92.82 | 92.82 | 0.00 | 0.00 | 0.00 |
| 303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D. | | | | | | | | |
| Lemon, Robert D. | 01/04/2018 | 4100 | Late Charge Income | 11.38 | 11.38 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D. | 01/22/2018 | 4135 | Sewer Income | 23.66 | 23.66 | 0.00 | 0.00 | 0.00 |
| | | | | 35.04 | 35.04 | 0.00 | 0.00 | 0.00 |

**538 Madison Ave. - Unit 2 - 538 Madison Ave APT 2 York, PA 17404 - No Unit - Woodard, Diaz**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Woodard, Diaz | 01/08/2018 | 4100 | Late Charge Income | 15.35 | 15.35 | 0.00 | 0.00 0.00 |

**737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - Abrantes, Grace N.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Abrantes, Grace N. | 01/22/2018 | 4135 | Sewer Income | 70.07 | 70.07 | 0.00 | 0.00 0.00 |
| Abrantes, Grace N. | 01/22/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 0.00 |
| | | | | **96.92** | **96.92** | **0.00** | **0.00 0.00** |

**836 Fern Pl. - 836 Fern PL York, PA 17404 - No Unit - Boldizar, Destiney L.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Boldizar, Destiney L. | 01/22/2018 | 4135 | Sewer Income | 27.95 | 27.95 | 0.00 | 0.00 0.00 |
| Boldizar, Destiney L. | 01/22/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 0.00 |
| | | | | **54.80** | **54.80** | **0.00** | **0.00 0.00** |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Johnson, Michelle T. | 01/22/2018 | 4135 | Sewer Income | 83.72 | 83.72 | 0.00 | 0.00 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | | | | 652.28 | 889.01 | -236.73 | 0.00 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

*Exhibit F*

|  | Jan 31, 18 |
|---|---|
| **Beginning Balance** | 13,317.67 |
| **Cleared Transactions** |  |
| Checks and Payments - 145 items | -27,655.48 |
| Deposits and Credits - 13 items | 29,037.16 |
| **Total Cleared Transactions** | 1,381.68 |
| **Cleared Balance** | 14,699.35 |
| **Uncleared Transactions** |  |
| Checks and Payments - 19 items | -6,136.35 |
| **Total Uncleared Transactions** | -6,136.35 |
| **Register Balance as of 01/31/2018** | 8,563.00 |
| **New Transactions** |  |
| Checks and Payments - 57 items | -15,347.38 |
| Deposits and Credits - 2 items | 14,237.02 |
| **Total New Transactions** | -1,110.36 |
| **Ending Balance** | 7,452.64 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,317.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 145 items** | | | | | | |
| Check | 12/15/2017 | 4726 | Fiedler & Company, ... | X | -293.75 | -293.75 |
| Check | 12/22/2017 | 4734 | CITY OF YORK | X | -1,058.59 | -1,352.34 |
| Check | 12/22/2017 | 4731 | Fiedler & Company, ... | X | -300.00 | -1,652.34 |
| Check | 12/28/2017 | 4732 | S&T Bank | X | -344.68 | -1,997.02 |
| Check | 12/29/2017 | 4738 | Fiedler & Company, ... | X | -263.11 | -2,260.13 |
| Check | 12/29/2017 | 4739 | CITY OF YORK | X | -224.33 | -2,484.46 |
| Check | 12/29/2017 | | RUTTERS | X | -85.22 | -2,569.68 |
| Check | 12/29/2017 | | Central Restaurant | X | -31.03 | -2,600.71 |
| Check | 12/29/2017 | | Central Restaurant | X | -11.52 | -2,612.23 |
| Check | 12/30/2017 | | GIANT | X | -160.17 | -2,772.40 |
| Check | 12/30/2017 | | RUTTERS | X | -66.26 | -2,838.66 |
| Check | 12/30/2017 | | STAUFFERS | X | -55.11 | -2,893.77 |
| Check | 12/31/2017 | 4611 | NATIONWIDE | X | -197.53 | -3,091.30 |
| Check | 12/31/2017 | | Perkins Restaurant | X | -40.21 | -3,131.51 |
| Check | 01/01/2018 | EFT | Wells Fargo | X | -1,854.32 | -4,985.83 |
| Check | 01/01/2018 | 4616 | Capital Blue Cross | X | -491.07 | -5,476.90 |
| Check | 01/01/2018 | 4614 | ACCOMAC SHORE... | X | -330.00 | -5,806.90 |
| Check | 01/01/2018 | 4615 | COMCAST | X | -263.02 | -6,069.92 |
| Check | 01/01/2018 | 4733 | M&T Bank | X | -145.47 | -6,215.39 |
| Check | 01/01/2018 | EFT | At&t Mobility | X | -136.11 | -6,351.50 |
| Check | 01/01/2018 | 4617 | york daily record | X | -33.62 | -6,385.12 |
| Check | 01/02/2018 | | RUTTERS | X | -87.23 | -6,472.35 |
| Check | 01/02/2018 | | Keystone Eye Care | X | -75.00 | -6,547.35 |
| Check | 01/02/2018 | EFT | Royal Farms | X | -30.00 | -6,577.35 |
| Check | 01/03/2018 | | Chick Fil A | X | -7.69 | -6,585.04 |
| Check | 01/03/2018 | | MCDONALDS | X | -4.55 | -6,589.59 |
| Check | 01/04/2018 | 4741 | Marlin Business Ban... | X | -146.56 | -6,736.15 |
| Check | 01/04/2018 | | RUTTERS | X | -30.02 | -6,766.17 |
| Check | 01/05/2018 | 4742 | Fiedler & Company, ... | X | -312.50 | -7,078.67 |
| Check | 01/05/2018 | 4744 | York Water Co | X | -274.84 | -7,353.51 |
| Check | 01/05/2018 | | RUTTERS | X | -87.02 | -7,440.53 |
| Check | 01/05/2018 | | GNC | X | -69.96 | -7,510.49 |
| Check | 01/05/2018 | | RUTTERS | X | -67.28 | -7,577.77 |
| Check | 01/05/2018 | 4743 | Wanda Neiman | X | -50.00 | -7,627.77 |
| Check | 01/05/2018 | | GNC | X | -26.49 | -7,654.26 |
| Check | 01/05/2018 | | Central Restaurant | X | -16.23 | -7,670.49 |
| Check | 01/05/2018 | | Auntie Annes | X | -8.54 | -7,679.03 |
| Check | 01/06/2018 | 4745 | S&T Bank | X | -500.00 | -8,179.03 |
| Check | 01/06/2018 | 4746 | Tucker-Belle | X | -482.61 | -8,661.64 |
| Check | 01/07/2018 | | GIANT | X | -117.89 | -8,779.53 |
| Check | 01/07/2018 | | SAM'S CLUB | X | -81.58 | -8,861.11 |
| Check | 01/07/2018 | | FAMILY DOLLAR | X | -55.76 | -8,916.87 |
| Check | 01/07/2018 | | WEINER WORLD | X | -27.42 | -8,944.29 |
| Check | 01/08/2018 | 4747 | MEMBERS 1ST | X | -4,313.01 | -13,257.30 |
| Check | 01/08/2018 | | RUTTERS | X | -85.22 | -13,342.52 |
| Check | 01/09/2018 | | York Little Theatre | X | -54.00 | -13,396.52 |
| Check | 01/09/2018 | | Royal Farms | X | -8.87 | -13,405.39 |
| Check | 01/09/2018 | | RUTTERS | X | -3.96 | -13,409.35 |
| Check | 01/10/2018 | EFT | Global Connections | X | -384.00 | -13,793.35 |
| Check | 01/10/2018 | | Apple Hill Orthopedics | X | -75.00 | -13,868.35 |
| Check | 01/10/2018 | | RUTTERS | X | -7.78 | -13,876.13 |
| Check | 01/11/2018 | | J & A Laundry Service | X | -60.45 | -13,936.58 |
| Check | 01/11/2018 | | GIANT | X | -28.00 | -13,964.58 |
| Check | 01/11/2018 | | Safe Haven Center | X | -18.00 | -13,982.58 |
| Check | 01/11/2018 | | Jim & Nena's | X | -12.62 | -13,995.20 |
| Check | 01/11/2018 | | Taco Bell | X | -7.41 | -14,002.61 |
| Check | 01/12/2018 | 4752 | Fiedler & Company. ... | X | -243.75 | -14,246.36 |
| Check | 01/12/2018 | | RUTTERS | X | -86.31 | -14,332.67 |
| Check | 01/12/2018 | | RUTTERS | X | -63.78 | -14,396.45 |
| Check | 01/12/2018 | 4750 | Verizon Wireless | X | -53.52 | -14,449.97 |
| Check | 01/12/2018 | 4749 | Wanda Neiman | X | -50.00 | -14,499.97 |
| Check | 01/12/2018 | 4748 | 2 Sons Mechanical ... | X | -45.00 | -14,544.97 |
| Check | 01/12/2018 | | WEINER WORLD | X | -12.48 | -14,557.45 |
| Check | 01/12/2018 | | WEINER WORLD | X | -10.70 | -14,568.15 |
| Check | 01/12/2018 | 4751 | SCOTT SWEITZER | X | -10.00 | -14,578.15 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/12/2018 | | WENDYS | X | -9.83 | -14,587.98 |
| Check | 01/13/2018 | | Central Restaurant | X | -35.28 | -14,623.26 |
| Check | 01/13/2018 | | Wrightsville Pizza | X | -26.39 | -14,649.65 |
| Check | 01/14/2018 | | Ashley Furniture | X | -2,000.00 | -16,649.65 |
| Check | 01/14/2018 | 4619 | MEMBERS 1ST | X | -600.00 | -17,249.65 |
| Check | 01/14/2018 | 4620 | COMCAST | X | -205.86 | -17,455.51 |
| Check | 01/14/2018 | 4618 | Sirius XM | X | -121.53 | -17,577.04 |
| Check | 01/15/2018 | | BOSCOVS | X | -147.93 | -17,724.97 |
| Check | 01/15/2018 | | RUTTERS | X | -51.13 | -17,776.10 |
| Check | 01/17/2018 | 4753 | S&T Bank | X | -365.69 | -18,141.79 |
| Check | 01/17/2018 | | RUTTERS | X | -88.17 | -18,229.96 |
| Check | 01/17/2018 | | AQua Massage | X | -70.00 | -18,299.96 |
| Check | 01/17/2018 | | RUTTERS | X | -31.02 | -18,330.98 |
| Check | 01/17/2018 | 4754 | MET ED | X | -19.95 | -18,350.93 |
| Check | 01/18/2018 | | Central Restaurant | X | -26.49 | -18,377.42 |
| Check | 01/18/2018 | | Pho Bistro | X | -16.32 | -18,393.74 |
| Check | 01/18/2018 | 4757 | SCOTT SWEITZER | X | -10.00 | -18,403.74 |
| Check | 01/18/2018 | | RUTTERS | X | -3.48 | -18,407.22 |
| Check | 01/19/2018 | 4622 | MEMBERS 1ST | X | -942.94 | -19,350.16 |
| Check | 01/19/2018 | 4755 | Ditech Financial, LLC | X | -676.95 | -20,027.11 |
| Check | 01/19/2018 | 4758 | 2 Sons Mechanical ... | X | -342.00 | -20,369.11 |
| Check | 01/19/2018 | 4759 | Fiedler & Company, ... | X | -290.00 | -20,659.11 |
| Check | 01/19/2018 | 4621 | Nicole Lawson | X | -150.00 | -20,809.11 |
| Check | 01/19/2018 | 4760 | Brian M. Jachelski | X | -80.00 | -20,889.11 |
| Check | 01/19/2018 | | Wellspan | X | -75.00 | -20,964.11 |
| Check | 01/19/2018 | | SHEETZ | X | -73.03 | -21,037.14 |
| Check | 01/19/2018 | | AQua Massage | X | -70.00 | -21,107.14 |
| Check | 01/19/2018 | EFT | WENDYS | X | -15.88 | -21,123.02 |
| Check | 01/20/2018 | 4623 | PPL | X | -450.83 | -21,573.85 |
| Check | 01/20/2018 | 4625 | NATIONWIDE | X | -212.54 | -21,786.39 |
| Check | 01/20/2018 | | LOWES | X | -108.24 | -21,894.63 |
| Check | 01/20/2018 | | CVS | X | -39.23 | -21,933.86 |
| Check | 01/20/2018 | | OFFICE MAX | X | -35.36 | -21,969.22 |
| Check | 01/20/2018 | | RUTTERS | X | -11.13 | -21,980.35 |
| Check | 01/20/2018 | | RedBox | X | -4.77 | -21,985.12 |
| Check | 01/21/2018 | 4756 | First National Bank | X | -469.35 | -22,454.47 |
| Check | 01/21/2018 | | OFFICE MAX | X | -267.76 | -22,722.23 |
| Check | 01/21/2018 | | RUTTERS | X | -85.22 | -22,807.45 |
| Check | 01/21/2018 | | Hair Cuttery | X | -40.25 | -22,847.70 |
| Check | 01/21/2018 | | LOWES | X | -39.38 | -22,887.08 |
| Check | 01/22/2018 | EFT | GNC | X | -52.46 | -22,939.54 |
| Check | 01/22/2018 | | GREAT WALL OF C... | X | -50.97 | -22,990.51 |
| Check | 01/22/2018 | | AQua Massage | X | -35.00 | -23,025.51 |
| Check | 01/22/2018 | | RUTTERS | X | -32.01 | -23,057.52 |
| Check | 01/22/2018 | | HOME DEPOT | X | -16.90 | -23,074.42 |
| Check | 01/22/2018 | | TURKEY HILL | X | -5.06 | -23,079.48 |
| Check | 01/23/2018 | EFT | Lumber Liquidators | X | -268.41 | -23,347.89 |
| Check | 01/23/2018 | | SAM'S CLUB | X | -183.05 | -23,530.94 |
| Check | 01/23/2018 | | Chick Fil A | X | -19.31 | -23,550.25 |
| Check | 01/24/2018 | 4761 | First National Bank | X | -366.58 | -23,916.83 |
| Check | 01/24/2018 | | CVS | X | -142.38 | -24,059.21 |
| Check | 01/24/2018 | | CVS | X | -121.26 | -24,180.47 |
| Check | 01/24/2018 | | RUTTERS | X | -90.98 | -24,271.45 |
| Check | 01/24/2018 | | Keystone Eye Care | X | -75.00 | -24,346.45 |
| Check | 01/24/2018 | | Keystone Eye Care | X | -40.00 | -24,386.45 |
| Check | 01/24/2018 | | AQua Massage | X | -35.00 | -24,421.45 |
| Check | 01/25/2018 | | Keystone Eye Care | X | -75.00 | -24,496.45 |
| Check | 01/25/2018 | | SUE'S GROCERY | X | -43.04 | -24,539.49 |
| Check | 01/25/2018 | | RUTTERS | X | -32.49 | -24,571.98 |
| Check | 01/25/2018 | | Central Restaurant | X | -28.32 | -24,600.30 |
| Check | 01/26/2018 | 4776 | CITY OF YORK | X | -1,061.91 | -25,662.21 |
| Check | 01/26/2018 | 4771 | SCOTT SWEITZER | X | -650.00 | -26,312.21 |
| Check | 01/26/2018 | ATM | CASH | X | -200.00 | -26,512.21 |
| Check | 01/26/2018 | EFT | Safe Haven Center | X | -85.00 | -26,597.21 |
| Check | 01/26/2018 | 4772 | MET ED | X | -79.24 | -26,676.45 |
| Check | 01/26/2018 | | AQua Massage | X | -35.00 | -26,711.45 |
| Check | 01/26/2018 | 4770 | Wanda Neiman | X | -25.00 | -26,736.45 |
| Check | 01/26/2018 | 4773 | COLUMBIA GAS | X | -20.03 | -26,756.48 |

Page 2

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/26/2018 | | RUTTERS | X | -6.59 | -26,763.07 |
| Check | 01/26/2018 | | MCDONALDS | X | -4.76 | -26,767.83 |
| Check | 01/27/2018 | | GIANT | X | -85.47 | -26,853.30 |
| Check | 01/28/2018 | 4762 | S&T Bank | X | -344.68 | -27,197.98 |
| Check | 01/28/2018 | | PET SMART | X | -99.64 | -27,297.62 |
| Check | 01/28/2018 | | RUTTERS | X | -87.23 | -27,384.85 |
| Check | 01/28/2018 | | SHEETZ | X | -68.70 | -27,453.55 |
| Check | 01/29/2018 | | GOTHAM MEDICINE | X | -30.00 | -27,483.55 |
| Check | 01/29/2018 | | WEINER WORLD | X | -21.22 | -27,504.77 |
| Check | 01/29/2018 | | Firehouse Subs | X | -10.00 | -27,514.77 |
| Check | 01/29/2018 | | RUTTERS | X | -7.07 | -27,521.84 |
| Check | 01/31/2018 | | SAM'S CLUB | X | -133.64 | -27,655.48 |
| | | **Total Checks and Payments** | | | **-27,655.48** | **-27,655.48** |
| | | **Deposits and Credits - 13 items** | | | | |
| Deposit | 01/09/2018 | | | X | 2,209.51 | 2,209.51 |
| Deposit | 01/11/2018 | | | X | 12,071.45 | 14,280.96 |
| Deposit | 01/16/2018 | | | X | 23.42 | 14,304.38 |
| Deposit | 01/18/2018 | | | X | 3,912.76 | 18,217.14 |
| Deposit | 01/19/2018 | | | X | 9,097.90 | 27,315.04 |
| Check | 01/20/2018 | 4766 | | X | 0.00 | 27,315.04 |
| Check | 01/20/2018 | 4765 | | X | 0.00 | 27,315.04 |
| Check | 01/20/2018 | 4764 | | X | 0.00 | 27,315.04 |
| Check | 01/20/2018 | 4767 | | X | 0.00 | 27,315.04 |
| Check | 01/20/2018 | 4628 | Brian M. Jachelski | X | 0.00 | 27,315.04 |
| Deposit | 01/25/2018 | | | X | 1,722.00 | 29,037.04 |
| Check | 01/26/2018 | 4768 | Fiedler & Company, ... | X | 0.00 | 29,037.04 |
| Deposit | 02/28/2018 | | | X | 0.12 | 29,037.16 |
| | | **Total Deposits and Credits** | | | **29,037.16** | **29,037.16** |
| | | **Total Cleared Transactions** | | | **1,381.68** | **1,381.68** |
| | | **Cleared Balance** | | | **1,381.68** | **14,699.35** |
| | | **Uncleared Transactions** | | | | |
| | | **Checks and Payments - 19 items** | | | | |
| Check | 12/22/2017 | EFT | Relaxing Note | | -170.00 | -170.00 |
| Check | 12/22/2017 | 4618 | Red Lobster | | -85.78 | -255.78 |
| Check | 01/20/2018 | 4627 | CITY OF YORK | | -1,425.00 | -1,680.78 |
| Check | 01/20/2018 | 4626 | Huntington National ... | | -599.78 | -2,280.56 |
| Check | 01/20/2018 | 4624 | NORTH YORK BOR... | | -170.00 | -2,450.56 |
| Check | 01/20/2018 | | GNC | | -77.46 | -2,528.02 |
| Check | 01/25/2018 | EFT | Wells Fargo | | -1,854.32 | -4,382.34 |
| Check | 01/25/2018 | | Safe Haven Center | | -75.00 | -4,457.34 |
| Check | 01/26/2018 | 4769 | U.S. Trustee | | -650.00 | -5,107.34 |
| Check | 01/30/2018 | 4629 | Capital Blue Cross | | -491.07 | -5,598.41 |
| Check | 01/30/2018 | 4631 | VERIZON | | -176.62 | -5,775.03 |
| Check | 01/30/2018 | 4632 | Wellspan | | -125.00 | -5,900.03 |
| Check | 01/30/2018 | 4630 | Keystone Eye Care | | -88.50 | -5,988.53 |
| Check | 01/31/2018 | | RUTTERS | | -85.22 | -6,073.75 |
| Check | 01/31/2018 | | RUTTERS | | -32.04 | -6,105.79 |
| Check | 01/31/2018 | | Central Restaurant | | -13.36 | -6,119.15 |
| Check | 01/31/2018 | | TURKEY HILL | | -7.37 | -6,126.52 |
| Check | 01/31/2018 | | POST OFFICE | | -7.05 | -6,133.57 |
| Check | 01/31/2018 | | RUTTERS | | -2.78 | -6,136.35 |
| | | **Total Checks and Payments** | | | **-6,136.35** | **-6,136.35** |
| | | **Total Uncleared Transactions** | | | **-6,136.35** | **-6,136.35** |
| | | **Register Balance as of 01/31/2018** | | | **-4,754.67** | **8,563.00** |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 57 items** | | | | | | |
| Bill Pmt -Check | 02/01/2018 | 4763 | JUNIATA MUTUAL I... | | -1,079.00 | -1,079.00 |
| Check | 02/01/2018 | 4774 | Ditech Financial, LLC | | -676.95 | -1,755.95 |
| Check | 02/01/2018 | 4775 | M&T Bank | | -145.47 | -1,901.42 |
| Check | 02/01/2018 | | J & A Laundry Service | | -58.47 | -1,959.89 |
| Check | 02/02/2018 | 4780 | Marlin Business Ban... | | -173.06 | -2,132.95 |
| Check | 02/02/2018 | | Royal Farms | | -17.13 | -2,150.08 |
| Check | 02/03/2018 | | GIANT | | -116.58 | -2,266.66 |
| Check | 02/03/2018 | | APLUS | | -72.43 | -2,339.09 |
| Check | 02/04/2018 | EFT | At&t Mobility | | -136.38 | -2,475.47 |
| Check | 02/04/2018 | | RUTTERS | | -87.23 | -2,562.70 |
| Check | 02/06/2018 | 4777 | S&T Bank | | -500.00 | -3,062.70 |
| Check | 02/06/2018 | 4778 | Tucker-Belle | | -482.61 | -3,545.31 |
| Check | 02/07/2018 | | RUTTERS | | -33.02 | -3,578.33 |
| Check | 02/07/2018 | | WENDYS | | -25.25 | -3,603.58 |
| Check | 02/07/2018 | | RUTTERS | | -5.80 | -3,609.38 |
| Check | 02/08/2018 | 4779 | MEMBERS 1ST | | -4,313.01 | -7,922.39 |
| Check | 02/08/2018 | | RUTTERS | | -85.22 | -8,007.61 |
| Check | 02/08/2018 | | CASH | | -63.00 | -8,070.61 |
| Check | 02/08/2018 | | YORK HOSPITAL | | -9.65 | -8,080.26 |
| Check | 02/09/2018 | 4782 | SCOTT SWEITZER | | -120.00 | -8,200.26 |
| Check | 02/09/2018 | 4781 | Wanda Neiman | | -50.00 | -8,250.26 |
| Check | 02/09/2018 | | Central Restaurant | | -38.92 | -8,289.18 |
| Check | 02/09/2018 | | CVS | | -21.02 | -8,310.20 |
| Check | 02/10/2018 | EFT | Logmein.com | | -233.00 | -8,543.20 |
| Check | 02/10/2018 | EFT | Global Connections | | -192.00 | -8,735.20 |
| Check | 02/10/2018 | | WAL MART | | -115.80 | -8,851.00 |
| Check | 02/10/2018 | | LOWES | | -6.61 | -8,857.61 |
| Check | 02/11/2018 | | WAL MART | | -104.94 | -8,962.55 |
| Check | 02/11/2018 | | GIANT | | -51.27 | -9,013.82 |
| Check | 02/11/2018 | | Rivertowne Restaur... | | -24.40 | -9,038.22 |
| Check | 02/12/2018 | | RUTTERS | | -79.95 | -9,118.17 |
| Check | 02/12/2018 | | Denny's Restaurant | | -37.20 | -9,155.37 |
| Check | 02/12/2018 | | CVS | | -25.04 | -9,180.41 |
| Check | 02/12/2018 | | RUTTERS | | -7.36 | -9,187.77 |
| Check | 02/12/2018 | | Chick Fil A | | -6.62 | -9,194.39 |
| Check | 02/12/2018 | | RUTTERS | | -5.50 | -9,199.89 |
| Check | 02/14/2018 | | GIANT | | -133.62 | -9,333.51 |
| Check | 02/14/2018 | | RUTTERS | | -72.02 | -9,405.53 |
| Check | 02/14/2018 | | RUTTERS | | -32.06 | -9,437.59 |
| Check | 02/14/2018 | | Rivertowne Restaur... | | -23.57 | -9,461.16 |
| Check | 02/14/2018 | | RITE AID | | -11.57 | -9,472.73 |
| Check | 02/15/2018 | 4633 | MEMBERS 1ST | | -600.00 | -10,072.73 |
| Check | 02/15/2018 | 4634 | PPL | | -428.47 | -10,501.20 |
| Check | 02/15/2018 | 4638 | Aero Energy | | -420.95 | -10,922.15 |
| Check | 02/15/2018 | 4635 | NORTH YORK BOR... | | -220.00 | -11,142.15 |
| Check | 02/15/2018 | 4637 | COMCAST | | -215.88 | -11,358.03 |
| Check | 02/15/2018 | 4636 | NATIONWIDE | | -197.53 | -11,555.56 |
| Check | 02/15/2018 | EFT | At&t Mobility | | -142.62 | -11,698.18 |
| Check | 02/15/2018 | 4639 | PA DEPT OF REVE... | | -32.92 | -11,731.10 |
| Check | 02/16/2018 | 4783 | York Water Co | | -298.23 | -12,029.33 |
| Check | 02/16/2018 | 4784 | SHERWIN WILLIAMS | | -137.11 | -12,166.44 |
| Check | 02/16/2018 | 4786 | Wanda Neiman | | -75.00 | -12,241.44 |
| Check | 02/16/2018 | 4785 | SCOTT SWEITZER | | -50.00 | -12,291.44 |
| Check | 02/17/2018 | 4787 | S&T Bank | | -365.69 | -12,657.13 |
| Check | 02/21/2018 | 4788 | First National Bank | | -469.35 | -13,126.48 |
| Check | 02/24/2018 | | First National Bank | | -366.58 | -13,493.06 |
| Check | 02/25/2018 | EFT | Wells Fargo | | -1,854.32 | -15,347.38 |
| | | | **Total Checks and Payments** | | **-15,347.38** | **-15,347.38** |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 01/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 02/09/2018 | | | | 11,623.60 | 11,623.60 |
| Deposit | 02/16/2018 | | | | 2,613.42 | 14,237.02 |
| Total Deposits and Credits | | | | | 14,237.02 | 14,237.02 |
| Total New Transactions | | | | | -1,110.36 | -1,110.36 |
| **Ending Balance** | | | | | -5,865.03 | 7,452.64 |

# Wells Fargo® Preferred Checking



*Exhibit F*

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $13,317.67 |
| Deposits/Additions | 29,037.16 |
| Withdrawals/Subtractions | - 27,655.48 |
| **Ending balance on 1/31** | **$14,699.35** |

Account number:  **98806**

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0096488
Sheet 00001 of 00004



WELLS FARGO

*Exhibit F*

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.12 |
| Average collected balance | $13,570.00 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.12 |
| Interest paid this year | $0.12 |
| Total interest paid in 2017 | $0.67 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Purchase authorized on 12/29 Central Family Res York PA S307363502861888 Card 4950 | | 11.52 | |
| 1/2 | | Purchase authorized on 12/29 Central Family Res York PA S307363709530535 Card 4950 | | 31.03 | |
| 1/2 | | Purchase authorized on 12/29 Royal Farms 122 York PA S387363822420336 Card 1194 | | 30.00 | |
| 1/2 | | Purchase authorized on 12/29 Rutter's Farm Stre Wrightsville PA S387363841871364 Card 1194 | | 85.22 | |
| 1/2 | | Purchase authorized on 12/30 Rutter's Farm Stre Hallam PA S387364686919712 Card 4950 | | 66.26 | |
| 1/2 | | Purchase authorized on 12/30 Stauffers of Kisse York PA S387364693884915 Card 4950 | | 55.11 | |
| 1/2 | | Purchase authorized on 12/30 Giant 6087 York PA S307364732370745 Card 4950 | | 160.17 | |
| 1/2 | | Purchase authorized on 12/31 Perkins 2377 0912 York PA S587365564741806 Card 4950 | | 40.21 | |
| 1/2 | | ATT Payment 010118 436102001Myw9U Michael Markle | | 136.11 | |
| 1/2 | | WF Home Mtg Auto Pay 010118 0257239624 Michael E Markle | | 1,854.32 | |
| 1/2 | 4739 | Check | | 224.33 | 10,623.39 |
| 1/3 | | Purchase authorized on 01/02 Keystone Eye Care York PA S588002550922578 Card 4950 | | 75.00 | |
| 1/3 | 4732 | Check | | 344.68 | |
| 1/3 | 4733 | Check | | 145.47 | 10,058.24 |
| 1/4 | | Purchase authorized on 01/02 Rutter's Farm Stre York PA S308002701883594 Card 4950 | | 87.23 | |
| 1/4 | | Purchase authorized on 01/03 McDonald's F22809 York PA S468003564031585 Card 1194 | | 4.55 | |
| 1/4 | 4734 | Check | | 1,058.59 | 8,907.87 |
| 1/5 | | Purchase authorized on 01/03 Chick-Fil-A #02994 York PA S308003709161122 Card 1194 | | 7.69 | |
| 1/5 | 4743 | Check | | 50.00 | 8,850.18 |
| 1/8 | | Purchase authorized on 01/04 Rutter's Farm Stre Wrightsville PA S468004774060453 Card 1194 | | 30.02 | |
| 1/8 | | Purchase authorized on 01/05 Central Family Res York PA S588005540050787 Card 4950 | | 16.23 | |
| 1/8 | | Purchase authorized on 01/05 Rutter's Farm Stre York PA S588005605677885 Card 4950 | | 67.28 | |
| 1/8 | | Purchase authorized on 01/05 Auntie Anne's PA22 York PA S308005636581599 Card 1194 | | 8.54 | |
| 1/8 | | Purchase authorized on 01/05 Gnc #01514 York PA S588005650801155 Card 1194 | | 69.96 | |
| 1/8 | | Purchase authorized on 01/05 Gnc #08069 Red Lion PA S468005691927021 Card 1194 | | 26.49 | |
| 1/8 | | Purchase authorized on 01/05 Rutter's Farm Stre Wrightsville PA S588005831958537 Card 4950 | | 87.02 | |
| 1/8 | | Purchase authorized on 01/07 Family Dollar #499 York PA S468007723808207 Card 4950 | | 55.76 | |



**WELLS FARGO**

*Exhibit F*

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------|-------------|------------|-------------|---------|
| 1/8 | | Purchase authorized on 01/07 Sams Club #8161 York PA S308007769157919 Card 4950 | | 81.58 | |
| 1/8 | | Purchase authorized on 01/07 Giant 6300 Red Lion PA P00308007825012244 Card 4950 | | 117.89 | |
| 1/8 | 4611 | Check | | 197.53 | |
| 1/8 | 4745 | Check | | 500.00 | |
| 1/8 | 4744 | Check | | 274.84 | |
| 1/8 | 4616 | Check | | 491.07 | 6,825.97 |
| 1/9 | | Edeposit IN Branch/Store 01/09/18 11:24:37 Am 1 N Main St Red Lion PA 8806 | 2,209.51 | | |
| 1/9 | | Purchase authorized on 01/07 Wiener World York PA S468007750472848 Card 4950 | | 27.42 | |
| 1/9 | | Purchase authorized on 01/09 Rutter's Farm # York PA P00000000784724588 Card 4950 | | 3.96 | |
| 1/9 | 4738 | Check | | 263.11 | |
| 1/9 | 4726 | Check | | 293.75 | |
| 1/9 | 4731 | Check | | 300.00 | |
| 1/9 | 4742 | Check | | 312.50 | |
| 1/9 | 4617 | Check | | 33.62 | 7,801.12 |
| 1/10 | | Purchase authorized on 01/08 Rutter's Farm Stor York PA S468008827436504 Card 4950 | | 85.22 | |
| 1/10 | 4741 | Check | | 146.56 | |
| 1/10 | 4746 | Check | | 482.61 | |
| 1/10 | 4747 | Check | | 4,313.01 | 2,773.72 |
| 1/11 | | Midor Property M Sigonfile 011118 Rzw93 Michael Markle | 12,071.45 | | |
| 1/11 | | Purchase authorized on 01/10 The Belmont Theatr 717-8545715 PA S308009382909207 Card 4950 | | 54.00 | |
| 1/11 | | Purchase authorized on 01/09 Royal Farms #126 Wrightsville PA S388009831501729 Card 1194 | | 8.87 | |
| 1/11 | | Purchase authorized on 01/10 Ws Ortho York Ey E York PA S388010517323013 Card 1194 | | 75.00 | |
| 1/11 | 4615 | Check | | 263.02 | 14,444.28 |
| 1/12 | | Purchase authorized on 01/10 Rutter's Farm Stre York PA S588010679709654 Card 1194 | | 7.78 | |
| 1/12 | | Purchase authorized on 01/10 Gci Inc 312-385-9400 IL S388010722595721 Card 1194 | | 384.00 | |
| 1/12 | | Purchase authorized on 01/11 Safe Haven Treatme (732)740-5852 PA S588011576786806 Card 4950 | | 18.00 | |
| 1/12 | | Purchase authorized on 01/11 Giant Fuel 6087 York PA S308011610994791 Card 1194 | | 28.00 | |
| 1/12 | | Purchase authorized on 01/11 J+A Laundry Servi York PA S308011734435863 Card 1194 | | 60.45 | |
| 1/12 | | Purchase authorized on 01/12 Rutter's Farm S Wrightsville PA P00000000075211422 Card 4950 | | 86.31 | |
| 1/12 | 4748 | Check | | 45.00 | |
| 1/12 | 4751 | Check | | 10.00 | |
| 1/12 | 4749 | Check | | 50.00 | 13,754.74 |
| 1/16 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 23.42 | | |
| 1/16 | | Purchase authorized on 01/11 Jim & Nena's Pizze York PA S588011614763389 Card 4950 | | 12.62 | |
| 1/16 | | Purchase authorized on 01/11 Taco Bell 024414 York PA S468011666672148 Card 1194 | | 7.41 | |
| 1/16 | | Purchase authorized on 01/12 Wiener World York PA S468012477993851 Card 4950 | | 10.70 | |
| 1/16 | | Purchase authorized on 01/12 Rutter's Farm Stor York PA S388012480990857 Card 4950 | | 63.78 | |
| 1/16 | | Purchase authorized on 01/12 Wiener World York PA S588012569995452 Card 1194 | | 12.48 | |
| 1/16 | | Purchase authorized on 01/12 Wendys #6445 York PA S388012724585572 Card 4950 | | 9.83 | |
| 1/16 | | Purchase authorized on 01/13 Central Family Res York PA S308013548751802 Card 4950 | | 35.28 | |



WELLS FARGO

Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/16 | | Purchase authorized on 01/13 Wrightsville Pizza Wrightsville PA S468013736519007 Card 4950 | | 26.39 | |
| 1/16 | | Purchase authorized on 01/14 Ashley Furniture 905 Louc York PA P00388014791514626 Card 4950 | | 2,000.00 | |
| 1/16 | | Purchase authorized on 01/15 Boscovs 19 York PA S588015777887198 Card 4950 | | 147.93 | 11,451.74 |
| 1/17 | | Purchase authorized on 01/15 Rutter's Farm Stre York PA S308015783152633 Card 4950 | | 51.13 | |
| 1/17 | 4750 | Check | | 53.52 | |
| 1/17 | 4619 | Check | | 600.00 | |
| 1/17 | 4614 | Check | | 330.00 | 10,417.09 |
| 1/18 | | Purchase authorized on 01/17 Aquamassage & Chir York PA S588017689498315 Card 4950 | | 70.00 | 10,347.09 |
| 1/19 | | Micor Property M Sigonfile 011918 Wp5F3 Michael Markle | 3,912.76 | | |
| 1/19 | | Edeposit IN Branch/Store 01/19/18 11:53:52 Am 50 Haines Rd York PA 4950 | 9,097.90 | | |
| 1/19 | | Purchase authorized on 01/17 Rutter's Farm Stre Wrightsville PA S588017615258232 Card 4950 | | 88.17 | |
| 1/19 | | Purchase authorized on 01/17 Rutter's Farm Stre York PA S308017614453163 Card 1194 | | 31.02 | |
| 1/19 | | Purchase authorized on 01/17 Wendys #6451 Red Lion PA S308017736117846 Card 1194 | | 15.88 | |
| 1/19 | | Purchase authorized on 01/18 Ws Gastroenterolog York PA S388018700283523 Card 4950 | | 75.00 | |
| 1/19 | 4760 | Deposited OR Cashed Check | | 80.00 | |
| 1/19 | 4620 | Check | | 205.86 | |
| 1/19 | 4622 | Check | | 942.94 | 21,918.88 |
| 1/22 | | Purchase authorized on 01/18 Central Family Res York PA S588018533110520 Card 4950 | | 26.49 | |
| 1/22 | | Purchase authorized on 01/18 Pho Bistro York PA S588018748238313 Card 1194 | | 16.32 | |
| 1/22 | | Purchase authorized on 01/18 Rutter's Farm Stre York PA S308018820247216 Card 1194 | | 3.48 | |
| 1/22 | | Purchase authorized on 01/19 Sheetz 0000 York PA S468019514334041 Card 4950 | | 73.03 | |
| 1/22 | | Purchase authorized on 01/19 Aquamassage & Chir York PA S468019600119672 Card 4950 | | 70.00 | |
| 1/22 | | Purchase authorized on 01/19 Redbox *Dvd Rental Oakbrook Ter IL S388019710199423 Card 4950 | | 4.77 | |
| 1/22 | | Purchase authorized on 01/20 Gnc #08069 Red Lion PA S588020731998629 Card 1194 | | 52.46 | |
| 1/22 | | Purchase with Cash Back $ 10.00 authorized on 01/20 Cvs/Pharmacy #07 07275--7 Red Lion TN P00308020739930366 Card 1194 | | 39.23 | |
| 1/22 | | Purchase authorized on 01/20 Rutter's Farm Stre Red Lion PA S308020750062267 Card 1194 | | 11.13 | |
| 1/22 | | Purchase authorized on 01/20 Officemax/Officede York PA S388020786685421 Card 4950 | | 35.36 | |
| 1/22 | | Purchase authorized on 01/20 Lowes #00415* York PA S468020826443671 Card 4950 | | 108.24 | |
| 1/22 | | Purchase authorized on 01/22 Hair Cuttery #3560 York PA S308021675962404 Card 1194 | | 40.25 | |
| 1/22 | | Purchase authorized on 01/21 Lowes #00415* York PA S588021692565341 Card 4950 | | 39.38 | |
| 1/22 | 4623 | Check | | 450.83 | |
| 1/22 | 4756 | Check | | 469.35 | |
| 1/22 | 4755 | Check | | 676.95 | |
| 1/22 | 4753 | Check | | 365.69 | 19,435.92 |
| 1/23 | | Purchase authorized on 01/21 Officemax/Officede York PA S388021703667660 Card 4950 | | 267.76 | |
| 1/23 | | Purchase authorized on 01/21 Rutter's Farm Stre York PA S468021714552559 Card 4950 | | 85.22 | |



WELLS
FARGO

*Exhibit F*

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 1/23 | | Purchase authorized on 01/22 Aquamassage & Chir York PA S308022559985061 Card 1194 | | 35.00 | |
| 1/23 | | Purchase authorized on 01/22 Turkey Hill #0272 York PA S308022571288382 Card 1194 | | 5.06 | |
| 1/23 | | Purchase authorized on 01/22 Lumber Liquidators York PA S468022613767525 Card 4950 | | 268.41 | |
| 1/23 | 4625 | Check | | 212.54 | |
| 1/23 | 4754 | Check | | 19.95 | 18,541.98 |
| 1/24 | | Purchase authorized on 01/22 The Home Depot #41 York PA S398022625236907 Card 4950 | | 16.90 | |
| 1/24 | | Purchase authorized on 01/22 Rutter's Farm Stor York PA S468022783321285 Card 1194 | | 32.01 | |
| 1/24 | | Purchase authorized on 01/22 Grand China Chines Columbia PA S588022863246047 Card 1194 | | 50.97 | |
| 1/24 | | Purchase authorized on 01/23 Samsclub #8161 York PA S308023651769452 Card 4950 | | 183.05 | |
| 1/24 | | Purchase authorized on 01/24 Cvs/Pharmacy #01 01670--6 Columbia PA P00468024571837632 Card 4950 | | 121.26 | |
| 1/24 | | Purchase authorized on 01/24 Rutter's Farm S York PA P00000000489468497 Card 4950 | | 90.98 | |
| 1/24 | 4758 | Check | | 342.00 | |
| 1/24 | 4752 | Check | | 243.75 | |
| 1/24 | 4759 | Check | | 290.00 | 17,171.06 |
| 1/25 | | Edeposit IN Branch/Store 01/25/18 03:59:55 Pm 50 Haines Rd York PA 8806 | 1,722.00 | | |
| 1/25 | | Purchase authorized on 01/23 Chick-Fil-A #03017 York PA S558023611657409 Card 1194 | | 19.31 | |
| 1/25 | | Purchase authorized on 01/24 Aquamassage & Chir York PA S388024543777659 Card 1194 | | 35.00 | |
| 1/25 | | Purchase authorized on 01/24 Keystone Eye Care York PA S588024656290976 Card 4950 | | 75.00 | |
| 1/25 | | Purchase authorized on 01/24 Keystone Eye Care York PA S388024682540273 Card 4950 | | 40.00 | |
| 1/25 | | Purchase authorized on 01/24 Cvs/Pharmacy #0167 Columbia PA S388024764305100 Card 4950 | | 142.38 | |
| 1/25 | | Purchase authorized on 01/25 Sue's Food Market LLC Wrightsville PA P00000000833284219 Card 4950 | | 43.04 | 18,538.33 |
| 1/26 | | Purchase authorized on 01/25 Safe Haven Treatme (732)740-5852 PA S368025549515257 Card 4950 | | 85.00 | |
| 1/26 | | Purchase authorized on 01/25 Keystone Eye Care York PA S588025769478999 Card 4950 | | 75.00 | |
| 1/26 | | Non-WF ATM Withdrawal authorized on 01/26 M&T 912 S Richland York PA 00308026568547861 ATM ID SA2662 Card 4950 | | 200.00 | |
| 1/26 | 4776 | Check | | 1,061.91 | 17,116.42 |
| 1/29 | | Purchase authorized on 01/25 Rutter's Farm Stre York PA S308025644886289 Card 1194 | | 32.49 | |
| 1/29 | | Purchase authorized on 01/25 Central Family Res York PA S308025719441817 Card 4950 | | 28.32 | |
| 1/29 | | Purchase authorized on 01/26 Aquamassage & Chir York PA S468026588048613 Card 1194 | | 35.00 | |
| 1/29 | | Purchase authorized on 01/26 McDonald's F17812 Red Lion PA S308026647054441 Card 1194 | | 4.76 | |
| 1/29 | | Purchase authorized on 01/26 Rutter's Farm Stre Wrightsville PA S388026741732823 Card 1194 | | 6.59 | |
| 1/29 | | Purchase authorized on 01/27 Giant 6087 York PA P00468027756933475 Card 4950 | | 85.47 | |
| 1/29 | | Purchase authorized on 01/28 Petsmart # 1211 York PA S308028760917808 Card 1194 | | 99.64 | |
| 1/29 | | Purchase authorized on 01/28 Sheetz 0000 York PA S588028795750498 Card 4950 | | 68.70 | |
| 1/29 | | Purchase authorized on 01/28 Sheetz 0000 York PA S308028799912603 Card 4950 | | 87.23 | |

Case 1:17-bk-02795-HWV    Doc 49    Filed 02/28/18    Entered 02/28/18 15:42:51    Desc
Main Document    Page 27 of 34



WELLS FARGO

Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/29 | 4618 | Check | | 121.53 | |
| 1/29 | 4761 | Check | | 366.58 | |
| 1/29 | 4770 | Check | | 25.00 | |
| 1/29 | 4757 | Check | | 10.00 | |
| 1/29 | 4771 | Check | | 650.00 | |
| 1/29 | 4621 | Check | | 150.00 | 15,345.11 |
| 1/30 | | Purchase authorized on 01/29 Firehouse Subs #14 York PA S468029658953906 Card 1194 | | 10.00 | |
| 1/30 | | Purchase authorized on 01/29 Ws Gotham Internal Red Lion PA S588029671945769 Card 4950 | | 30.00 | |
| 1/30 | 4772 | Check | | 79.24 | 15,225.87 |
| 1/31 | | Purchase authorized on 01/29 Rutter's Farm Stre Red Lion PA S588029478902484 Card 1194 | | 7.07 | |
| 1/31 | | Purchase authorized on 01/29 Wiener World York PA S388029538717040 Card 4950 | | 21.22 | |
| 1/31 | | Purchase authorized on 01/31 Sams Club Sam's Club York PA P00000000734647964 Card 4950 | | 133.64 | |
| 1/31 | 4762 | Check | | 344.68 | |
| 1/31 | 4773 | Check | | 20.03 | |
| 1/31 | | Interest Payment | 0.12 | | 14,699.35 |
| Ending balance on 1/31 | | | | | 14,699.35 |
| Totals | | | $29,037.16 | $27,655.48 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4611 | 1/8 | 197.53 | 4734 | 1/4 | 1,056.59 | 4753 | 1/22 | 365.69 |
| 4614 * | 1/17 | 330.00 | 4738 * | 1/9 | 263.11 | 4754 | 1/23 | 19.95 |
| 4615 | 1/11 | 263.02 | 4739 | 1/2 | 224.33 | 4755 | 1/22 | 676.95 |
| 4616 | 1/8 | 491.07 | 4741 * | 1/10 | 146.56 | 4756 | 1/22 | 469.35 |
| 4617 | 1/9 | 33.62 | 4742 | 1/9 | 312.50 | 4757 | 1/29 | 10.00 |
| 4618 | 1/29 | 121.53 | 4743 | 1/5 | 50.00 | 4758 | 1/24 | 342.00 |
| 4619 | 1/17 | 600.00 | 4744 | 1/8 | 274.84 | 4759 | 1/24 | 290.00 |
| 4620 | 1/19 | 205.86 | 4745 | 1/8 | 500.00 | 4760 | 1/19 | 80.00 |
| 4621 | 1/29 | 150.00 | 4746 | 1/10 | 482.61 | 4761 | 1/29 | 366.58 |
| 4622 | 1/19 | 942.94 | 4747 | 1/10 | 4,313.01 | 4762 | 1/31 | 344.68 |
| 4623 | 1/22 | 450.83 | 4748 | 1/12 | 45.00 | 4770 * | 1/29 | 25.00 |
| 4625 * | 1/23 | 212.54 | 4749 | 1/12 | 50.00 | 4771 | 1/29 | 650.00 |
| 4726 * | 1/9 | 293.75 | 4750 | 1/17 | 53.52 | 4772 | 1/30 | 79.24 |
| 4731 * | 1/9 | 300.00 | 4751 | 1/12 | 10.00 | 4773 | 1/31 | 20.03 |
| 4732 | 1/3 | 344.68 | 4752 | 1/24 | 243.75 | 4776 * | 1/26 | 1,061.91 |
| 4733 | 1/3 | 145.47 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Exhibit F*

---

*Monthly service fee summary (continued)*

| Fee period 01/01/2018 - 01/31/2018 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $15,007.63 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $2,773.72 ☐ |
| - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

JD/JD

## ☑ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 01/31/2018

Exhibit F

|  | Jan 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 01/31/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 01/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 01/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 01/31/2018

*Exhibit F*

| | Jan 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 01/31/2018 | 5.00 |
| Ending Balance | 5.00 |

*Exhibit F*

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 01/01/2018 | 01/31/2018 | 1 of 1 | XXXXXXX528 |

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MEMBERS 1st
FEDERAL CREDIT UNION



Washington D.C. Bus Trip

Saturday, April 7

Information & Registration
members1st.org/bus-trips

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Receive up to $15 off of TurboTax products and be entered for other prizes!
Visit members1st.org/promotions/turbo-tax for details.

intuit turbotax.

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of January 1st is $22,791.86.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 22,309.12 |

## REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | | $5.00 |
|---|---|---|---|---|---|
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 01/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 01/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

*Exhibit F*

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

# Washington D.C. Bus Trip

## Saturday, April 7

Information & Registration
members1st.org/bus-trips

Receive up to $15 off of TurboTax products and be entered for other prizes!
Visit members1st.org/promotions/turbo-tax for details.

**intuit turbotax.**

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of January 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 503,000.20 |

## REGULAR SAVINGS (0000)

**BEGINNING BALANCE:** **$5.00**

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |

**ENDING BALANCE:** $5.00