B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re: **Michael E. and Dora L. Markle**
        _Debtor_

Case No. 1:17-bk-02795HWV

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: **February, 2018**

Date Filed: **07/06/2017**

Line of Business: **Rental Properties & Insurance Agent**

NAISC Code: **524410**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Michael E. and Dora L. Markle

_Printed Name of Responsible Party_

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL INCOME | $ | 25,117.31 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 8,572.88 |
| Cash on Hand at End of Month | $ | 10,736.39 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   TOTAL | $ | 10,562.89 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 27,187.56 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 25,117.31 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 27,187.56 |
| *(Subtract Line C from Line B)* | CASH PROFIT FOR THE MONTH | $ | -2,070.25 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| TOTAL PAYABLES | $ | 18,785.74 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| TOTAL RECEIVABLES | $ | 3,382.84 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 0 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 312.50 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 2,145.25 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 533.75 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 3,535.79 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 25,038.00 | $ | 25,117.31 | $ | 79.31 |
| EXPENSES | $ | 38,649.00 | $ | 27,187.56 | $ | -11,461.44 |
| CASH PROFIT | $ | -13,611.00 | $ | -2,070.25 | $ | 11,540.75 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 25,038.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 24,418.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 620.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### February 2018

| | Feb 18 | Jan 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 14,488.39 | 16,341.54 |
| Late Fees | 370.00 | 446.27 |
| Utility Income | 745.63 | 791.40 |
| **Commissions** | | |
| Aetna Life Insurance | 23.42 | 23.42 |
| Medico | 53.29 | 0.00 |
| Commissions - Other | 9,451.46 | 13,029.41 |
| **Total Commissions** | 9,528.17 | 13,052.83 |
| Interest Income | 0.12 | 0.00 |
| Bad Check Fees | -15.00 | 0.00 |
| **Total Income** | 25,117.31 | 30,632.04 |
| **Gross Profit** | 25,117.31 | 30,632.04 |
| **Expense** | | |
| Advertising | 0.00 | 33.62 |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 317.54 | 457.57 |
| Insurance | 197.53 | 212.54 |
| Service | 173.71 | 0.00 |
| **Total Auto** | 688.78 | 670.11 |
| Equipment Rental | 319.62 | 146.56 |
| Homeowner's Fees | 0.00 | 330.00 |
| **Insurance** | | |
| Health Insurance | 0.00 | 982.14 |
| Liability Insurance | 1,079.00 | 0.00 |
| **Total Insurance** | 1,079.00 | 982.14 |
| Interest - Mort | 3,829.59 | 4,916.64 |
| Interest Expense | 296.16 | 637.02 |
| License Fee | 220.00 | 1,425.00 |
| Maintenance | 2,432.46 | 1,914.93 |
| Meals & Entertainment | 394.49 | 470.10 |
| **Medical** | | |
| Doctor/Dentists | 70.00 | 881.50 |
| Medicine | 290.26 | 729.24 |
| **Total Medical** | 360.26 | 1,610.74 |
| Miscellaneous | 0.00 | 0.00 |
| **Office Expenses** | | |
| Computer | 233.00 | 0.00 |
| Office Expenses - Other | 0.00 | 310.17 |
| **Total Office Expenses** | 233.00 | 310.17 |
| Office Supplies | 388.48 | 454.03 |
| Personal Expenses | 1,938.41 | 1,769.26 |
| Accounting | 0.00 | 846.25 |
| Legal Fees | 0.00 | 650.00 |
| **Tax** | | |
| Fed | 12,108.00 | 0.00 |
| State | 32.92 | 0.00 |
| **Total Tax** | 12,140.92 | 0.00 |

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### February 2018

|  | Feb 18 | Jan 18 |
|---|---|---|
| Utilities |  |  |
| Sewer & Refuse | 1,213.19 | 1,231.91 |
| Gas & Electric | 849.42 | 570.05 |
| Internet | 215.88 | 468.88 |
| Telephone | 279.00 | 366.25 |
| Water | 298.23 | 274.84 |
| Total Utilities | 2,855.72 | 2,911.93 |
| Total Expense | 27,187.56 | 20,089.17 |
| Net Ordinary Income | -2,070.25 | 10,542.87 |
| Net Income | -2,070.25 | 10,542.87 |

| | Feb 28, 18 | Jan 31, 18 |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Checking/Savings | | |
| Wells Fargo DIP Checking - 8806 | 10,726.39 | 8,562.88 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 10,736.39 | 8,572.88 |
| Other Current Assets | | |
| Escrow - Real Estate Taxes | | |
| 1071 E. River | 5,120.50 | 4,447.29 |
| 1008 N. George | 1,558.19 | 1,352.84 |
| Total Escrow - Real Estate Taxes | 6,678.69 | 5,800.13 |
| Total Other Current Assets | 6,678.69 | 5,800.13 |
| **Total Current Assets** | 17,415.08 | 14,373.01 |
| Fixed Assets | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,049.68 | 3,049.68 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 5,849.97 | 5,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 887,225.87 | 887,225.87 |
| Other Assets | | |
| Investments | | |
| Midor Property Management | 29,451.59 | 41,559.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| Total Investments | -158,703.89 | -146,595.89 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,180.34 | -2,169.67 |
| Total Other Assets | -158,506.23 | -146,387.56 |
| **TOTAL ASSETS** | 746,134.72 | 755,211.32 |
| **LIABILITIES & EQUITY** | | |
| Liabilities | | |
| Current Liabilities | | |
| Credit Cards | | |
| Credit Cards | | |
| Global Connections, Inc. | 1,810.83 | 2,002.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| Total Credit Cards | 17,481.06 | 17,673.06 |
| Total Credit Cards | 17,481.06 | 17,673.06 |
| Other Current Liabilities | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

Cash Basis

|  | Feb 28, 18 | Jan 31, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| **Total Last Month's Rent** | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #1 | 0.00 | 725.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 836 Fern | 853.00 | 853.00 |
| 907 E. Princess | 895.00 | 895.00 |
| **Total Security Deposits** | 11,203.00 | 11,928.00 |
| Line of Credit-Loan# 1397401401 | 123,383.77 | 123,883.77 |
| **Total Other Current Liabilities** | 151,787.84 | 153,012.84 |
| **Total Current Liabilities** | 169,268.90 | 170,685.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 37,804.42 | 38,404.20 |
| Loan Pay.-M&T#11000161175290001 | 12,623.93 | 12,735.08 |
| Note Payable-Members/Dora Auto | 21,825.49 | 22,309.12 |
| **Mortgages** | | |
| 155 W. King | 18,703.86 | 19,134.54 |
| 1071 E. River - Loan#0257239624 | 152,883.25 | 153,297.87 |
| 28 E Jackson - Loan# 3740550 | 30,245.33 | 30,575.33 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 78,631.05 | 79,119.04 |
| 215 Chestnut - Loan# 319165-02 | 35,374.50 | 35,533.23 |
| 242 W. Maple - Loan# 319165-04 | 49,245.77 | 49,467.13 |
| 257 N. Queen - Loan# 319165-08 | 52,867.70 | 53,195.98 |
| 303 E. Cottage -Loan#1500299650 | 34,588.82 | 34,793.82 |
| 538 Madison - Loan# 319165-09 | 75,660.58 | 75,999.50 |
| 737 E. Phila - Loan# 1500291750 | 38,547.57 | 38,758.57 |
| 836 Fern - Loan# 3813350 | 25,986.41 | 26,216.41 |
| 907 E. Princess -Loan#319165-11 | 46,656.94 | 46,865.96 |
| 1001 E. River - Loan#319165-12 | 104,004.97 | 104,473.91 |
| 1008 N. George - Loan#827939646 | 56,291.01 | 56,421.41 |
| **Total Mortgages** | 858,033.21 | 862,198.25 |
| **Total Long Term Liabilities** | 930,287.05 | 935,646.65 |
| **Total Liabilities** | 1,099,555.95 | 1,106,332.55 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of February 28, 2018

Cash Basis

|  | Feb 28, 18 | Jan 31, 18 |
|---|---|---|
| Equity |  |  |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -429.75 | -200.00 |
| Retained Earnings | 88,529.37 | 88,529.37 |
| Net Income | 8,472.62 | 10,542.87 |
| Total Equity | -353,421.23 | -351,121.23 |
| TOTAL LIABILITIES & EQUITY | 746,134.72 | 755,211.32 |

## MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of March 20, 2018

Cash Basis

|  | Mar 20, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 10,552.89 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 10,562.89 |
| | |
| **Other Current Assets** | |
| **Escrow - Real Estate Taxes** | |
| 1071 E. River | 3,505.56 |
| 1008 N. George | 1,763.54 |
| **Total Escrow - Real Estate Taxes** | 5,269.10 |
| **Total Other Current Assets** | 5,269.10 |
| **Total Current Assets** | 15,831.99 |
| | |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,588.41 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 576,764.84 |
| Appliances | 5,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 887,764.60 |
| | |
| **Other Assets** | |
| **Investments** | |
| Midor Property Management | 29,451.59 |
| Midor Properties - DLM | -78,744.79 |
| Midor Properties - MEM | -109,410.69 |
| **Total Investments** | -158,703.89 |
| | |
| Points | 2,378.00 |
| Accumulated Amortization | -2,180.34 |
| **Total Other Assets** | -158,506.23 |
| **TOTAL ASSETS** | 745,090.36 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| **Credit Cards** | |
| Global Connections, Inc. | 1,618.83 |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| **Total Credit Cards** | 17,289.05 |
| **Total Credit Cards** | 17,289.06 |
| | |
| **Other Current Liabilities** | |
| Due to 141-147 | 13,963.17 |

# MICHAEL & DORA MARKLE
## Current Balance Sheet - Exhibit B
### As of March 20, 2018

Cash Basis

|  | Mar 20, 18 |
|---|---|
| **Last Month's Rent** | |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | 3,237.90 |
| | |
| **Security Deposits** | |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 836 Fern | 853.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | 11,203.00 |
| | |
| Line of Credit-Loan# 1397401401 | 122,883.77 |
| **Total Other Current Liabilities** | 151,287.84 |
| **Total Current Liabilities** | 168,576.90 |
| | |
| **Long Term Liabilities** | |
| Note Pay.-Huntington//Mike Auto | 37,804.42 |
| Loan Pay.-M&T#11000161175290001 | 12,623.93 |
| Note Payable-Members/Dora Auto | 21,225.49 |
| **Mortgages** | |
| 155 W. King | 18,271.91 |
| 1071 E. River - Loan#0257239624 | 152,883.25 |
| 28 E Jackson - Loan# 3740550 | 30,245.33 |
| 113 N. West - Loan# 319165-01 | 58,270.12 |
| 201 Chestnut - Loan# 319165-10 | 78,184.31 |
| 215 Chestnut - Loan# 319165-02 | 35,235.48 |
| 242 W. Maple - Loan# 319165-04 | 49,051.85 |
| 257 N. Queen - Loan# 319165-08 | 52,567.16 |
| 303 E. Cottage -Loan#1500299650 | 34,588.82 |
| 538 Madison - Loan# 319165-09 | 75,363.79 |
| 737 E. Phila - Loan# 1500291750 | 38,335.57 |
| 836 Fern - Loan# 3813350 | 25,986.41 |
| 907 E. Princess -Loan#319165-11 | 46,473.90 |
| 1001 E. River - Loan#319165-12 | 103,902.82 |
| 1008 N. George - Loan#827939646 | 56,160.61 |
| **Total Mortgages** | 855,521.33 |
| **Total Long Term Liabilities** | 927,175.17 |
| **Total Liabilities** | 1,095,752.07 |
| | |
| **Equity** | |
| Owner Equity | -449,993.47 |
| Owner Draw | -429.75 |
| Retained Earnings | 88,529.37 |
| Net Income | 11,232.14 |
| **Total Equity** | -350,661.71 |
| | |
| **TOTAL LIABILITIES & EQUITY** | **745,090.36** |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | |
| General Journal | 02/28/2018 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 02/03/2018 | | APLUS | Fuel | 72.43 | | 72.43 |
| Check | 02/07/2018 | | RUTTERS | Fuel | 33.02 | | 105.45 |
| Check | 02/14/2018 | | RUTTERS | Fuel | 32.06 | | 137.51 |
| Check | 02/14/2018 | | RUTTERS | Fuel | 72.02 | | 209.53 |
| Check | 02/21/2018 | | RUTTERS | Fuel | 33.01 | | 242.54 |
| Check | 02/23/2018 | | GIANT | Fuel | 44.00 | | 286.54 |
| Check | 02/26/2018 | | RUTTERS | Fuel | 31.00 | | 317.54 |
| Total Fuel | | | | | 317.54 | 0.00 | 317.54 |
| **Insurance** | | | | | | | |
| Check | 02/15/2018 | 4636 | NATIONWIDE | Insurance | 197.53 | | 197.53 |
| Total Insurance | | | | | 197.53 | 0.00 | 197.53 |
| **Service** | | | | | | | |
| Check | 02/20/2018 | | JIFFY LUBE | Service | 52.97 | | 52.97 |
| Check | 02/24/2018 | | Susquehanna Dodge | Service | 120.74 | | 173.71 |
| Total Service | | | | | 173.71 | 0.00 | 173.71 |
| Total Auto | | | | | 688.78 | 0.00 | 688.78 |
| **Equipment Rental** | | | | | | | |
| Check | 02/02/2018 | 4780 | Marlin Business Bank ... | Equipment Rental | 173.06 | | 173.06 |
| Check | 02/23/2018 | 4792 | Marlin Business Bank ... | Equipment Rental | 146.56 | | 319.62 |
| Total Equipment Rental | | | | | 319.62 | 0.00 | 319.62 |
| **Insurance** | | | | | | | |
| **Liability Insurance** | | | | | | | |
| Bill | 02/01/2018 | 00209 ... | JUNIATA MUTUAL IN ... | Liability Insurance | 1,079.00 | | 1,079.00 |
| Total Liability Insurance | | | | | 1,079.00 | 0.00 | 1,079.00 |
| Total Insurance | | | | | 1,079.00 | 0.00 | 1,079.00 |
| **Interest - Mort** | | | | | | | |
| Check | 02/01/2018 | 4774 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 341.20 |
| Check | 02/06/2018 | 4778 | Tucker-Belle | Interest - Mort | 51.83 | | 393.03 |
| Check | 02/08/2018 | 4779 | MEMBERS 1ST | Interest - Mort | 2,099.77 | | 2,492.80 |
| Check | 02/17/2018 | 4787 | S&T Bank | Interest - Mort | 154.69 | | 2,647.49 |
| Check | 02/21/2018 | 4788 | First National Bank | Interest - Mort | 139.35 | | 2,786.84 |
| Check | 02/24/2018 | 4793 | First National Bank | Interest - Mort | 136.58 | | 2,923.42 |
| Check | 02/26/2018 | EFT | Wells Fargo | Interest - Mort | 766.49 | | 3,689.91 |
| Check | 02/28/2018 | 4794 | S&T Bank | Interest - Mort | 139.68 | | 3,829.59 |
| Total Interest - Mort | | | | | 3,829.59 | 0.00 | 3,829.59 |
| **Interest Expense** | | | | | | | |
| Check | 02/01/2018 | 4775 | M&T Bank | Interest Expense | 90.09 | | 90.09 |
| Check | 02/28/2018 | 4795 | M&T Bank | Interest Expense | 89.70 | | 179.79 |
| General Journal | 02/28/2018 | | | Interest Expense | 116.37 | | 296.16 |
| Total Interest Expense | | | | | 296.16 | 0.00 | 296.16 |
| **License Fee** | | | | | | | |
| Check | 02/15/2018 | 4635 | NORTH YORK BORO ... | License Fee | 220.00 | | 220.00 |
| Total License Fee | | | | | 220.00 | 0.00 | 220.00 |

## MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### February 2018

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Maintenance** | | | | | | | |
| Check | 02/09/2018 | 4781 | Wanda Neiman | Maintenance | 50.00 | | 50.00 |
| Check | 02/09/2018 | 4782 | SCOTT SWEITZER | Maintenance | 120.00 | | 170.00 |
| Check | 02/10/2018 | | LOWES | Maintenance | 6.61 | | 176.61 |
| Check | 02/16/2018 | 4784 | SHERWIN WILLIAMS | Maintenance | 137.11 | | 313.72 |
| Check | 02/16/2018 | 4785 | SCOTT SWEITZER | Maintenance | 50.00 | | 363.72 |
| Check | 02/16/2018 | 4785 | Wanda Neiman | Maintenance | 75.00 | | 438.72 |
| Deposit | 02/16/2018 | D9A0- | | Maintenance | 627.00 | | 1,065.72 |
| Check | 02/23/2018 | 4640 | Wanda Neiman | Maintenance | 25.00 | | 1,090.72 |
| Check | 02/23/2018 | 4641 | Brian M. Jachelski | Maintenance | 280.00 | | 1,370.72 |
| Check | 02/23/2018 | 4789 | 2 Sons Mechanical LLC | Maintenance | 65.00 | | 1,435.72 |
| Check | 02/27/2018 | | Kleppers | Maintenance | 11.39 | | 1,447.11 |
| Check | 02/27/2018 | | LOWES | Maintenance | 206.95 | | 1,654.06 |
| Check | 02/27/2018 | | Lumber Liquidators | Maintenance | 778.40 | | 2,432.46 |
| Total Maintenance | | | | | 2,432.46 | 0.00 | 2,432.46 |
| **Meals & Entertainment** | | | | | | | |
| Check | 02/02/2018 | | Royal Farms | Meals & Entertainment | 17.13 | | 17.13 |
| Check | 02/07/2018 | | WENDYS | Meals & Entertainment | 25.25 | | 42.38 |
| Check | 02/08/2018 | | YORK HOSPITAL | Meals & Entertainment | 9.65 | | 52.03 |
| Check | 02/09/2018 | | Central Restaurant | Meals & Entertainment | 38.92 | | 90.95 |
| Check | 02/11/2018 | | Rivertowne Restaurant | Meals & Entertainment | 24.40 | | 115.35 |
| Check | 02/12/2018 | | Chick Fil A | Meals & Entertainment | 6.62 | | 121.97 |
| Check | 02/12/2018 | | Denny's Restaurant | Meals & Entertainment | 37.20 | | 159.17 |
| Check | 02/14/2018 | | Rivertowne Restaurant | Meals & Entertainment | 23.57 | | 182.74 |
| Check | 02/17/2018 | | WEINER WORLD | Meals & Entertainment | 16.47 | | 199.21 |
| Check | 02/19/2018 | | Isaac's Deli | Meals & Entertainment | 21.61 | | 220.82 |
| Check | 02/20/2018 | Debit | ROMAS PIZZA | Meals & Entertainment | 40.87 | | 261.69 |
| Check | 02/22/2018 | | Bairs Chicken | Meals & Entertainment | 44.09 | | 305.78 |
| Check | 02/23/2018 | | Central Restaurant | Meals & Entertainment | 21.41 | | 327.19 |
| Check | 02/24/2018 | | Rivertowne Restaurant | Meals & Entertainment | 27.59 | | 354.78 |
| Check | 02/26/2018 | | MCDONALDS | Meals & Entertainment | 11.12 | | 365.90 |
| Check | 02/27/2018 | | Central Restaurant | Meals & Entertainment | 28.59 | | 394.49 |
| Total Meals & Entertainment | | | | | 394.49 | 0.00 | 394.49 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 02/23/2018 | | AQua Massage | Doctor/Dentists | 35.00 | | 35.00 |
| Check | 02/26/2018 | | AQua Massage | Doctor/Dentists | 35.00 | | 70.00 |
| Total Doctor/Dentists | | | | | 70.00 | 0.00 | 70.00 |
| **Medicine** | | | | | | | |
| Check | 02/09/2018 | | CVS | Medicine | 21.02 | | 21.02 |
| Check | 02/12/2018 | | CVS | Medicine | 25.04 | | 46.06 |
| Check | 02/13/2018 | Debit | GOTHAM MEDICINE | Medicine | 30.00 | | 76.06 |
| Check | 02/14/2018 | | RITE AID | Medicine | 11.57 | | 87.63 |
| Check | 02/21/2018 | | CVS | Medicine | 202.63 | | 290.26 |
| Total Medicine | | | | | 290.26 | 0.00 | 290.26 |
| Total Medical | | | | | 360.26 | 0.00 | 360.26 |
| **Office Expenses** | | | | | | | |
| **Computer** | | | | | | | |
| Check | 02/10/2018 | EFT | Logmein.com | Computer | 233.00 | | 233.00 |
| Total Computer | | | | | 233.00 | 0.00 | 233.00 |
| Total Office Expenses | | | | | 233.00 | 0.00 | 233.00 |
| **Office Supplies** | | | | | | | |
| Check | 02/10/2018 | | WAL MART | Office Supplies | 115.80 | | 115.80 |
| Check | 02/11/2018 | | WAL MART | Office Supplies | 104.94 | | 220.74 |
| Check | 02/16/2018 | | GIANT | Office Supplies | 64.24 | | 284.98 |
| Check | 02/19/2018 | | SAM'S CLUB | Office Supplies | 103.50 | | 388.48 |
| Total Office Supplies | | | | | 388.48 | 0.00 | 388.48 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### February 2018

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Personal Expenses** | | | | | | | |
| Check | 02/01/2018 | | J & A Laundry Service | Personal Expenses | 58.47 | | 58.47 |
| Check | 02/03/2018 | | GIANT | Personal Expenses | 116.58 | | 175.05 |
| Check | 02/04/2018 | | RUTTERS | Personal Expenses | 87.23 | | 262.28 |
| Check | 02/08/2018 | | Beachbody | Personal Expenses | 148.98 | | 411.26 |
| Check | 02/07/2018 | | RUTTERS | Personal Expenses | 5.80 | | 417.06 |
| Check | 02/08/2018 | | RUTTERS | Personal Expenses | 85.22 | | 502.28 |
| Check | 02/11/2018 | | GIANT | Personal Expenses | 51.27 | | 553.55 |
| Check | 02/12/2018 | | RUTTERS | Personal Expenses | 7.36 | | 560.91 |
| Check | 02/12/2018 | | RUTTERS | Personal Expenses | 5.50 | | 566.41 |
| Check | 02/14/2018 | | RUTTERS | Personal Expenses | 79.95 | | 646.36 |
| Check | 02/15/2018 | | GIANT | Personal Expenses | 133.62 | | 779.98 |
| Check | 02/16/2018 | | RUTTERS | Personal Expenses | 87.01 | | 866.99 |
| Check | 02/17/2018 | | BUCHMYER POOLS | Personal Expenses | 21.18 | | 888.17 |
| Check | 02/17/2018 | | Five Below | Personal Expenses | 84.45 | | 972.62 |
| Check | 02/19/2018 | | GIANT | Personal Expenses | 210.47 | | 1,183.09 |
| Check | 02/19/2018 | | Burlington | Personal Expenses | 78.99 | | 1,262.08 |
| Check | 02/20/2018 | Debit | RUTTERS | Personal Expenses | 86.11 | | 1,348.19 |
| Check | 02/21/2018 | | Beachbody | Personal Expenses | 41.34 | | 1,389.53 |
| Check | 02/22/2018 | | Impressions | Personal Expenses | 21.00 | | 1,410.53 |
| Check | 02/22/2018 | 4643 | RUTTERS | Personal Expenses | 87.71 | | 1,498.24 |
| Check | 02/23/2018 | | Nicole Lawson | Personal Expenses | 100.00 | | 1,598.24 |
| Check | 02/25/2018 | | J & A Laundry Service | Personal Expenses | 82.17 | | 1,680.41 |
| Check | 02/25/2018 | | SHEETZ | Personal Expenses | 85.23 | | 1,765.64 |
| Check | 02/26/2018 | | GIANT | Personal Expenses | 169.29 | | 1,934.93 |
| Check | | | RUTTERS | Personal Expenses | 3.48 | | 1,938.41 |
| Total Personal Expenses | | | | | 1,938.41 | 0.00 | 1,938.41 |
| **Tax** | | | | | | | |
| **Fed** | | | | | | | |
| General Journal | 02/01/2018 | | | Fed | 12,108.00 | | 12,108.00 |
| Total Fed | | | | | 12,108.00 | 0.00 | 12,108.00 |
| **State** | | | | | | | |
| Check | 02/15/2018 | 4639 | PA DEPT OF REVEN. | State | 32.92 | | 32.92 |
| Total State | | | | | 32.92 | 0.00 | 32.92 |
| Total Tax | | | | | 13,140.92 | 0.00 | 12,140.92 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 02/23/2018 | 4790 | CITY OF YORK | Sewer & Refuse | 962.43 | | 962.43 |
| Check | 02/23/2018 | 4791 | CITY OF YORK | Sewer & Refuse | 250.76 | | 1,213.19 |
| Total Sewer & Refuse | | | | | 1,213.19 | 0.00 | 1,213.19 |
| **Gas & Electric** | | | | | | | |
| Check | 02/15/2018 | 4634 | PPL | Gas & Electric | 428.47 | | 428.47 |
| Check | 02/15/2018 | 4638 | Aero Energy | Gas & Electric | 420.95 | | 849.42 |
| Total Gas & Electric | | | | | 849.42 | 0.00 | 849.42 |
| **Internet** | | | | | | | |
| Check | 02/15/2018 | 4637 | COMCAST | Internet | 215.88 | | 215.88 |
| Total Internet | | | | | 215.88 | 0.00 | 215.88 |
| **Telephone** | | | | | | | |
| Check | 02/04/2018 | EFT | At&t Mobility | Telephone | 136.38 | | 136.38 |
| Check | 02/15/2018 | EFT | At&t Mobility | Telephone | 142.62 | | 279.00 |
| Total Telephone | | | | | 279.00 | 0.00 | 279.00 |
| **Water** | | | | | | | |
| Check | 02/16/2018 | 4783 | York Water Co | Water | 298.23 | | 298.23 |
| Total Water | | | | | 298.23 | 0.00 | 298.23 |
| Total Utilities | | | | | 2,855.72 | 0.00 | 2,855.72 |
| **TOTAL** | | | | | 27,187.56 | 0.00 | 27,187.56 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of February 28, 2018

| Type | Name | Open Balance |
|------|------|--------------|
| Bill | Elizabeth Adcock | 249.29 |
| Bill | Elizabeth Adcock | 521.20 |
| Bill | CITY TREASURER | 408.06 |
| Bill | CITY TREASURER | 1,174.65 |
| Bill | CITY TREASURER | 1,247.96 |
| Bill | CITY TREASURER | 739.41 |
| Bill | CITY TREASURER | 1,244.31 |
| Bill | CITY TREASURER | 351.26 |
| Bill | CITY TREASURER | 1,310.59 |
| Bill | CITY TREASURER | 918.31 |
| Bill | CITY TREASURER | 1,071.98 |
| Bill | CITY TREASURER | 1,886.39 |
| Bill | CITY OF YORK | 1,120.03 |
| Bill | CITY TREASURER | 1,239.94 |
| Bill | CITY TREASURER | 615.36 |
| Bill | LISA BACON | 1,300.00 |
| Bill | BRIAN JACHELSKI | 20.00 |
| Bill | 2 SONS MECHANICAL | 130.00 |
| Bill | JUNIATA MUTUAL INSURANCE CO. | 3,237.00 |
| | | 18,785.74 |

# Michael E. and Dora L. Markle
## Aged Receivable Detail
Case No. 1:17-bk-02795-HWV

**Exhibit E**
As of: 02/28/2018

NOTE:  Rental receivables are

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| **155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | | |
| Lucas, Lequasia | 02/01/2018 | 4000 | Rent/Lease Income | 231.86 | 231.86 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 02/01/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 02/04/2018 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| | | | | **321.21** | **321.21** | **0.00** | **0.00** | **0.00** |
| **203 Chestnut St. - Unit 1 - 203 Chestnut St Apt 1 York, PA 17403 - No Unit - JeanBaptiste, Shnei** | | | | | | | | |
| JeanBaptiste, Shne | 02/04/2018 | 4100 | Late Charge Income | 0.35 | 0.35 | 0.00 | 0.00 | 0.00 |
| **303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Lemon, Robert D.** | | | | | | | | |
| Lemon, Robert D. | 01/04/2018 | 4100 | Late Charge Income | 11.38 | 0.00 | 11.38 | 0.00 | 0.00 |
| Lemon, Robert D. | 01/22/2018 | 4135 | Sewer Income | 23.66 | 0.00 | 23.66 | 0.00 | 0.00 |
| Lemon, Robert D. | 02/01/2018 | 4000 | Rent/Lease Income | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D. | 02/01/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D. | 02/04/2018 | 4100 | Late Charge Income | 87.50 | 87.50 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D. | 02/20/2018 | 4135 | Sewer Income | 30.94 | 30.94 | 0.00 | 0.00 | 0.00 |
| Lemon, Robert D. | 02/27/2018 | 5445 | Eviction Filing & Hearing | 153.89 | 153.89 | 0.00 | 0.00 | 0.00 |
| | | | | **1,209.22** | **1,174.18** | **35.04** | **0.00** | **0.00** |
| **538 Madison Ave. - Unit 2 - 538 Madison Ave APT 2 York, PA 17404 - No Unit - Woodard, Diaz** | | | | | | | | |
| Woodard, Diaz | 02/01/2018 | 4150 | Refuse Income | 0.20 | 0.20 | 0.00 | 0.00 | 0.00 |
| Woodard, Diaz | 02/09/2018 | 5040 | NSF Fee | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 |
| Woodard, Diaz | 02/09/2018 | 4120 | NSF Fee Income | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 |

| Name | Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Woodard, Diaz | 02/09/2018 | 4100 | Late Charge Income | 78.50 | 78.50 | 0.00 | 0.00 | 0.00 |
| | | | | **118.70** | **118.70** | **0.00** | **0.00** | **0.00** |

**836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Torre Figueroa, Alexis A.**

| Name | Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Torre Figueroa, Ale. | 02/28/2018 | 2010 | Security Deposit Liability | 1,375.00 | 1,375.00 | 0.00 | 0.00 | 0.00 |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| Name | Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Johnson, Michelle | 02/01/2018 | 4000 | Rent/Lease Income | 42.72 | 42.72 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle | 02/01/2018 | 4150 | Refuse Income | 26.85 | 26.85 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle | 02/04/2018 | 4100 | Late Charge Income | 89.50 | 89.50 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle | 02/20/2018 | 4135 | Sewer Income | 199.29 | 199.29 | 0.00 | 0.00 | 0.00 |
| | | | | **358.36** | **358.36** | **0.00** | **0.00** | **0.00** |

| Total | | | | 3,382.84 | 3,347.80 | 35.04 | 0.00 | 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 02/28/2018

*Exhibit F*

|  | Feb 28, 18 |
|---|---|
| Beginning Balance | 14,699.35 |
|   Cleared Transactions |  |
|     Checks and Payments - 116 items | -25,227.61 |
|     Deposits and Credits - 7 items | 23,765.28 |
|   Total Cleared Transactions | -1,462.33 |
| Cleared Balance | 13,237.02 |
|   Uncleared Transactions |  |
|     Checks and Payments - 8 items | -2,510.54 |
|   Total Uncleared Transactions | -2,510.54 |
| Register Balance as of 02/28/2018 | 10,726.48 |
|   New Transactions |  |
|     Checks and Payments - 91 items | -19,207.90 |
|     Deposits and Credits - 4 items | 18,565.05 |
|   Total New Transactions | -642.85 |
| Ending Balance | 10,083.63 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 02/28/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 14,699.35 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 116 items | | | | | | |
| Check | 01/20/2018 | 4627 | CITY OF YORK | X | -1,425.00 | -1,425.00 |
| Check | 01/20/2018 | 4626 | Huntington National ... | X | -599.78 | -2,024.78 |
| Check | 01/20/2018 | 4624 | NORTH YORK BOR ... | X | -170.00 | -2,194.78 |
| Check | 01/25/2018 | EFT | Wells Fargo | X | -1,854.32 | -4,049.10 |
| Check | 01/25/2018 | | Safe Haven Center | X | -75.00 | -4,124.10 |
| Check | 01/26/2018 | 4769 | U.S. Trustee | X | -650.00 | -4,774.10 |
| Check | 01/30/2018 | 4629 | Capital Blue Cross | X | -491.07 | -5,265.17 |
| Check | 01/30/2018 | 4631 | VERIZON | X | -176.62 | -5,441.79 |
| Check | 01/30/2018 | 4632 | Wellspan | X | -125.00 | -5,566.79 |
| Check | 01/30/2018 | 4630 | Keystone Eye Care | X | -88.50 | -5,655.29 |
| Check | 01/31/2018 | | RUTTERS | X | -85.22 | -5,740.51 |
| Check | 01/31/2018 | | RUTTERS | X | -32.04 | -5,772.55 |
| Check | 01/31/2018 | | Central Restaurant | X | -13.36 | -5,785.91 |
| Check | 01/31/2018 | | TURKEY HILL | X | -7.37 | -5,793.28 |
| Check | 01/31/2018 | | POST OFFICE | X | -7.05 | -5,800.33 |
| Check | 01/31/2018 | | RUTTERS | X | -2.78 | -5,803.11 |
| Bill Pmt -Check | 02/01/2018 | 4763 | JUNIATA MUTUAL I... | X | -1,079.00 | -6,882.11 |
| Check | 02/01/2018 | 4774 | Ditech Financial, LLC | X | -676.95 | -7,559.06 |
| Check | 02/01/2018 | 4775 | M&T Bank | X | -145.47 | -7,704.53 |
| Check | 02/01/2018 | | J & A Laundry Service | X | -58.47 | -7,763.00 |
| Check | 02/02/2018 | 4780 | Marlin Business Ban... | X | -173.06 | -7,936.06 |
| Check | 02/02/2018 | | Royal Farms | X | -17.13 | -7,953.19 |
| Check | 02/03/2018 | | GIANT | X | -116.58 | -8,069.77 |
| Check | 02/03/2018 | | APLUS | X | -72.43 | -8,142.20 |
| Check | 02/04/2018 | EFT | At&t Mobility | X | -136.36 | -8,278.58 |
| Check | 02/04/2018 | | RUTTERS | X | -87.23 | -8,365.81 |
| Check | 02/06/2018 | 4777 | S&T Bank | X | -500.00 | -8,865.81 |
| Check | 02/06/2018 | 4778 | Tucker-Belle | X | -482.61 | -9,348.42 |
| Check | 02/06/2018 | | Beachbody | X | -148.98 | -9,497.40 |
| Check | 02/07/2018 | | RUTTERS | X | -33.02 | -9,530.42 |
| Check | 02/07/2018 | | WENDYS | X | -25.25 | -9,555.67 |
| Check | 02/07/2018 | | RUTTERS | X | -5.80 | -9,561.47 |
| Check | 02/08/2018 | 4779 | MEMBERS 1ST | X | -4,313.01 | -13,874.48 |
| Check | 02/08/2018 | | RUTTERS | X | -85.22 | -13,959.70 |
| Check | 02/08/2018 | | CASH | X | -62.50 | -14,022.20 |
| Check | 02/08/2018 | | YORK HOSPITAL | X | -9.65 | -14,031.85 |
| Check | 02/09/2018 | 4782 | SCOTT SWEITZER | X | -120.00 | -14,151.85 |
| Check | 02/09/2018 | 4781 | Wanda Neiman | X | -50.00 | -14,201.85 |
| Check | 02/09/2018 | | Central Restaurant | X | -38.92 | -14,240.77 |
| Check | 02/09/2018 | | CVS | X | -21.02 | -14,261.79 |
| Check | 02/10/2018 | EFT | Global Connections | X | -192.00 | -14,453.79 |
| Check | 02/10/2018 | | WAL MART | X | -115.80 | -14,569.59 |
| Check | 02/10/2018 | | LOWES | X | -6.61 | -14,576.20 |
| Check | 02/11/2018 | | WAL MART | X | -104.94 | -14,681.14 |
| Check | 02/11/2018 | | GIANT | X | -51.27 | -14,732.41 |
| Check | 02/11/2018 | | Rivertowne Restaur... | X | -24.40 | -14,756.81 |
| Check | 02/12/2018 | | RUTTERS | X | -79.95 | -14,836.76 |
| Check | 02/12/2018 | | Denny's Restaurant | X | -37.20 | -14,873.96 |
| Check | 02/12/2018 | | CVS | X | -25.04 | -14,899.00 |
| Check | 02/12/2018 | | RUTTERS | X | -7.36 | -14,906.36 |
| Check | 02/12/2018 | | Chick Fil A | X | -6.62 | -14,912.98 |
| Check | 02/12/2018 | | RUTTERS | X | -5.50 | -14,918.48 |
| Check | 02/13/2018 | Debit | GOTHAM MEDICINE | X | -30.00 | -14,948.48 |
| Check | 02/14/2018 | | GIANT | X | -133.62 | -15,082.10 |
| Check | 02/14/2018 | | RUTTERS | X | -72.02 | -15,154.12 |
| Check | 02/14/2018 | | RUTTERS | X | -32.06 | -15,186.18 |
| Check | 02/14/2018 | | Rivertowne Restaur... | X | -23.57 | -15,209.75 |
| Check | 02/14/2018 | | RITE AID | X | -11.57 | -15,221.32 |
| Check | 02/15/2018 | 4633 | MEMBERS 1ST | X | -600.00 | -15,821.32 |
| Check | 02/15/2018 | 4634 | PPL | X | -428.47 | -16,249.79 |
| Check | 02/15/2018 | 4638 | Aero Energy | X | -420.95 | -16,670.74 |
| Check | 02/15/2018 | 4635 | NORTH YORK BOR ... | X | -220.00 | -16,890.74 |
| Check | 02/15/2018 | 4637 | COMCAST | X | -215.88 | -17,106.62 |
| Check | 02/15/2018 | 4636 | NATIONWIDE | X | -197.53 | -17,304.15 |
| Check | 02/15/2018 | EFT | At&t Mobility | X | -142.62 | -17,446.77 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 02/28/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/15/2018 | | RUTTERS | X | -87.01 | -17,533.78 |
| Check | 02/15/2018 | | CASH | X | -63.00 | -17,596.78 |
| Check | 02/15/2018 | 4639 | PA DEPT OF REVE... | X | -32.92 | -17,629.70 |
| Check | 02/16/2018 | 4783 | York Water Co | X | -298.23 | -17,927.93 |
| Check | 02/16/2018 | 4784 | SHERWIN WILLIAMS | X | -137.11 | -18,065.04 |
| Check | 02/16/2018 | 4786 | Wanda Neiman | X | -75.00 | -18,140.04 |
| Check | 02/16/2018 | | GIANT | X | -64.24 | -18,204.28 |
| Check | 02/16/2018 | | BUCHMYER POOLS | X | -21.18 | -18,225.46 |
| Check | 02/17/2018 | 4787 | S&T Bank | X | -365.69 | -18,591.15 |
| Check | 02/17/2018 | | GIANT | X | -210.47 | -18,801.62 |
| Check | 02/17/2018 | | Five Below | X | -84.45 | -18,886.07 |
| Check | 02/17/2018 | | WEINER WORLD | X | -16.47 | -18,902.54 |
| Check | 02/19/2018 | | SAM'S CLUB | X | -103.50 | -19,006.04 |
| Check | 02/19/2018 | | RUTTERS | X | -86.11 | -19,092.15 |
| Check | 02/19/2018 | | Burlington | X | -78.99 | -19,171.14 |
| Check | 02/19/2018 | | Isaac's Deli | X | -21.61 | -19,192.75 |
| Check | 02/20/2018 | | JIFFY LUBE | X | -52.97 | -19,245.72 |
| Check | 02/20/2018 | Debit | Beachbody | X | -41.34 | -19,287.06 |
| Check | 02/20/2018 | Debit | ROMAS PIZZA | X | -40.87 | -19,327.93 |
| Check | 02/21/2018 | 4642 | Huntington National ... | X | -599.78 | -19,927.71 |
| Check | 02/21/2018 | 4788 | First National Bank | X | -469.35 | -20,397.06 |
| Check | 02/21/2018 | | CVS | X | -202.63 | -20,599.69 |
| Check | 02/21/2018 | | RUTTERS | X | -33.01 | -20,632.70 |
| Check | 02/21/2018 | | Impressions | X | -21.00 | -20,653.70 |
| Check | 02/22/2018 | | CASH | X | -104.25 | -20,757.95 |
| Check | 02/22/2018 | 4643 | Nicole Lawson | X | -100.00 | -20,857.95 |
| Check | 02/22/2018 | | RUTTERS | X | -87.71 | -20,945.66 |
| Check | 02/22/2018 | | Bairs Chicken | X | -44.09 | -20,989.75 |
| Check | 02/23/2018 | 4790 | CITY OF YORK | X | -962.43 | -21,952.18 |
| Check | 02/23/2018 | 4641 | Brian M. Jachelski | X | -280.00 | -22,232.18 |
| Check | 02/23/2018 | 4791 | CITY OF YORK | X | -250.76 | -22,482.94 |
| Check | 02/23/2018 | 4792 | Marlin Business Ban... | X | -146.55 | -22,629.50 |
| Check | 02/23/2018 | | J & A Laundry Service | X | -82.17 | -22,711.67 |
| Check | 02/23/2018 | 4789 | 2 Sons Mechanical ... | X | -65.00 | -22,776.67 |
| Check | 02/23/2018 | | GIANT | X | -44.00 | -22,820.67 |
| Check | 02/23/2018 | | AQua Massage | X | -35.00 | -22,855.67 |
| Check | 02/23/2018 | 4640 | Wanda Neiman | X | -25.00 | -22,880.67 |
| Check | 02/23/2018 | | Central Restaurant | X | -21.41 | -22,902.08 |
| Check | 02/24/2018 | 4793 | First National Bank | X | -366.58 | -23,268.66 |
| Check | 02/24/2018 | | Susquehanna Dodge | X | -120.74 | -23,389.40 |
| Check | 02/24/2018 | | Rivertowne Restaur... | X | -27.59 | -23,416.99 |
| Check | 02/25/2018 | | GIANT | X | -169.29 | -23,586.28 |
| Check | 02/25/2018 | | SHEETZ | X | -85.23 | -23,671.51 |
| Check | 02/26/2018 | | AQua Massage | X | -35.00 | -23,706.51 |
| Check | 02/26/2018 | | RUTTERS | X | -31.00 | -23,737.51 |
| Check | 02/26/2018 | | MCDONALDS | X | -11.12 | -23,748.63 |
| Check | 02/26/2018 | | RUTTERS | X | -3.48 | -23,752.11 |
| Check | 02/27/2018 | | Lumber Liquidators | X | -778.40 | -24,530.51 |
| Check | 02/27/2018 | | LOWES | X | -206.95 | -24,737.46 |
| Check | 02/28/2018 | 4794 | S&T Bank | X | -344.68 | -25,082.14 |
| Check | 02/28/2018 | 4795 | M&T Bank | X | -145.47 | -25,227.61 |
| | | | Total Checks and Payments | | -25,227.61 | -25,227.61 |
| | | | **Deposits and Credits - 7 items** | | | |
| Deposit | 02/09/2018 | | | X | 11,623.60 | 11,623.60 |
| Deposit | 02/12/2018 | | | X | 23.42 | 11,647.02 |
| Deposit | 02/16/2018 | | | X | 53.29 | 11,700.31 |
| Deposit | 02/16/2018 | | | X | 2,613.42 | 14,313.73 |
| Deposit | 02/21/2018 | | | X | 9,451.46 | 23,765.19 |
| Check | 03/12/2018 | 5753 | memorial hospital | X | 0.00 | 23,765.19 |
| Deposit | 03/31/2018 | | | X | 0.09 | 23,765.28 |
| | | | Total Deposits and Credits | | 23,765.28 | 23,765.28 |
| | | | Total Cleared Transactions | | -1,462.33 | -1,462.33 |
| | | | Cleared Balance | | -1,462.33 | 13,237.02 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 02/28/2018   *Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 12/22/2017 | EFT | Relaxing Note | | -170.00 | -170.00 |
| Check | 12/22/2017 | 4618 | Red Lobster | | -85.78 | -255.78 |
| Check | 01/20/2018 | | GNC | | -77.46 | -333.24 |
| Check | 02/10/2018 | EFT | Logmein.com | | -233.00 | -566.24 |
| Check | 02/16/2018 | 4785 | SCOTT SWEITZER | | -50.00 | -616.24 |
| Check | 02/25/2018 | EFT | Wells Fargo | | -1,854.32 | -2,470.56 |
| Check | 02/27/2018 | | Central Restaurant | | -28.59 | -2,499.15 |
| Check | 02/27/2018 | | Kleppers | | -11.39 | -2,510.54 |
| | | | Total Checks and Payments | | -2,510.54 | -2,510.54 |
| | | | Total Uncleared Transactions | | -2,510.54 | -2,510.54 |
| | | | Register Balance as of 02/28/2018 | | -3,972.87 | 10,726.48 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 91 items** | | | | | | |
| Check | 03/01/2018 | | SAM'S CLUB | | -134.53 | -134.53 |
| Check | 03/01/2018 | | RUTTERS | | -92.08 | -226.61 |
| Check | 03/01/2018 | | Safe Haven Center | | -75.00 | -301.61 |
| Check | 03/02/2018 | 4644 | Lisa Bacon | | -1,300.00 | -1,601.61 |
| Check | 03/02/2018 | | Lumber Liquidators | | -253.66 | -1,855.27 |
| Check | 03/02/2018 | | LOWES | | -173.31 | -2,028.58 |
| Check | 03/02/2018 | 4796 | United States Treas... | | -163.46 | -2,192.04 |
| Check | 03/02/2018 | 4798 | 2 Sons Mechanical ... | | -130.00 | -2,322.04 |
| Check | 03/02/2018 | | GIANT | | -114.16 | -2,436.20 |
| Check | 03/02/2018 | | RUTTERS | | -70.59 | -2,506.79 |
| Check | 03/02/2018 | | Round the Clock Din... | | -24.72 | -2,531.51 |
| Check | 03/02/2018 | 4797 | Brian M. Jachelski | | -20.00 | -2,551.51 |
| Check | 03/03/2018 | | HPI | | -98.55 | -2,650.06 |
| Check | 03/04/2018 | 4647 | MET ED | | -315.27 | -2,965.33 |
| Check | 03/04/2018 | 4645 | ACCOMAC SHORE... | | -270.00 | -3,235.33 |
| Check | 03/04/2018 | 4648 | Keystone Eye Care | | -108.50 | -3,343.83 |
| Check | 03/04/2018 | | RUTTERS | | -85.22 | -3,429.05 |
| Check | 03/04/2018 | 4646 | MET ED | | -74.48 | -3,503.53 |
| Check | 03/04/2018 | 4649 | VERIZON | | -26.82 | -3,530.35 |
| Check | 03/05/2018 | | WAL MART | | -38.93 | -3,569.28 |
| Check | 03/05/2018 | | Dicarlos Pizza | | -34.48 | -3,603.76 |
| Check | 03/06/2018 | 4799 | S&T Bank | | -500.00 | -4,103.76 |
| Check | 03/06/2018 | 4800 | Tucker-Belle | | -482.61 | -4,586.37 |
| Check | 03/06/2018 | | RUTTERS | | -32.02 | -4,618.39 |
| Check | 03/07/2018 | | OFFICE MAX | | -79.21 | -4,697.60 |
| Check | 03/07/2018 | | CRACKER BARREL | | -42.20 | -4,739.80 |
| Check | 03/07/2018 | | CVS | | -11.98 | -4,751.78 |
| Check | 03/08/2018 | 4801 | MEMBERS 1ST | | -4,313.01 | -9,064.79 |
| Check | 03/08/2018 | | RUTTERS | | -88.22 | -9,153.01 |
| Check | 03/09/2018 | 4805 | Brian M. Jachelski | | -985.00 | -10,138.01 |
| Check | 03/09/2018 | 4808 | Blacks Custom Pain... | | -600.00 | -10,738.01 |
| Check | 03/09/2018 | 4804 | 2 Sons Mechanical ... | | -104.00 | -10,842.01 |
| Check | 03/09/2018 | | WEIS MARKET | | -76.87 | -10,918.88 |
| Check | 03/09/2018 | | BATTERY WAREH... | | -52.98 | -10,971.86 |
| Check | 03/09/2018 | 4803 | SCOTT SWEITZER | | -40.00 | -11,011.86 |
| Check | 03/09/2018 | | AQua Massage | | -35.00 | -11,046.86 |
| Check | 03/09/2018 | 4809 | Wanda Neiman | | -25.00 | -11,071.86 |
| Check | 03/09/2018 | 4802 | Wanda Neiman | | -25.00 | -11,096.86 |
| Check | 03/10/2018 | EFT | Global Connections | | -192.00 | -11,288.86 |
| Check | 03/10/2018 | | BASS OUTLET ST... | | -154.73 | -11,443.59 |
| Check | 03/10/2018 | | Columbia Outlet | | -107.91 | -11,551.50 |
| Check | 03/10/2018 | | Champion Outlet | | -75.48 | -11,626.98 |
| Check | 03/10/2018 | | RUTTERS | | -68.45 | -11,695.43 |
| Check | 03/11/2018 | | Orioles Tickets | | -308.00 | -12,003.43 |
| Check | 03/11/2018 | | RUTTERS | | -31.01 | -12,034.44 |
| Check | 03/11/2018 | | RUTTERS | | -29.15 | -12,063.59 |
| Check | 03/12/2018 | 4851 | MEMBERS 1ST | | -600.00 | -12,663.59 |
| Check | 03/12/2018 | 4852 | PPL | | -352.85 | -13,016.44 |
| Check | 03/12/2018 | 4807 | SHERWIN WILLIAMS | | -260.43 | -13,276.87 |
| Check | 03/12/2018 | 4806 | York Water Co | | -244.92 | -13,521.79 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 02/28/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/12/2018 | 4857 | COMCAST | | -215.88 | -13,737.67 |
| Check | 03/12/2018 | 4859 | NATIONWIDE | | -197.54 | -13,935.21 |
| Check | 03/12/2018 | 4853 | MET ED | | -177.94 | -14,113.15 |
| Check | 03/12/2018 | 4855 | Penn Waste, Inc. | | -121.14 | -14,234.29 |
| Check | 03/12/2018 | 4850 | JOHNSON INC | | -81.00 | -14,315.29 |
| Check | 03/12/2018 | 4858 | Aero Energy | | -76.32 | -14,391.61 |
| Check | 03/12/2018 | | RUTTERS | | -20.22 | -14,411.83 |
| Check | 03/12/2018 | 4854 | PA DEPT OF TRAN... | | -17.00 | -14,428.83 |
| Check | 03/12/2018 | 4856 | COLUMBIA GAS | | -16.75 | -14,445.58 |
| Check | 03/13/2018 | | RUTTERS | | -85.22 | -14,530.80 |
| Check | 03/13/2018 | | RITE AID | | -61.79 | -14,592.59 |
| Check | 03/13/2018 | | J & A Laundry Service | | -40.59 | -14,633.18 |
| Check | 03/13/2018 | | CVS | | -11.74 | -14,644.92 |
| Check | 03/13/2018 | | WENDYS | | -4.96 | -14,649.88 |
| Check | 03/14/2018 | | Royal Farms | | -21.02 | -14,670.90 |
| Check | 03/14/2018 | | WEINER WORLD | | -20.99 | -14,691.89 |
| Check | 03/15/2018 | 4860 | MEMBERS 1ST | | -600.00 | -15,291.89 |
| Check | 03/15/2018 | | RUTTERS | | -66.10 | -15,357.99 |
| Check | 03/15/2018 | | Usborne Books | | -50.85 | -15,408.84 |
| Check | 03/15/2018 | | RUTTERS | | -29.00 | -15,437.84 |
| Check | 03/15/2018 | | MCDONALDS | | -17.13 | -15,454.97 |
| Check | 03/15/2018 | | Taco Bell | | -16.62 | -15,471.59 |
| Check | 03/15/2018 | | RUTTERS | | -8.81 | -15,480.40 |
| Check | 03/15/2018 | | RUTTERS | | -5.58 | -15,485.98 |
| Check | 03/16/2018 | 4811 | Ditech Financial, LLC | | -676.95 | -16,162.93 |
| Check | 03/16/2018 | 4812 | Brian M. Jachelski | | -320.00 | -16,482.93 |
| Check | 03/16/2018 | 4816 | LEPPO CARPET | | -262.88 | -16,745.81 |
| Check | 03/16/2018 | 4810 | 2 Sons Mechanical ... | | -237.50 | -16,983.31 |
| Check | 03/16/2018 | 4814 | Wanda Neiman | | -125.00 | -17,108.31 |
| Check | 03/16/2018 | 4815 | SHERWIN WILLIAMS | | -116.10 | -17,224.41 |
| Check | 03/16/2018 | 4813 | SCOTT SWEITZER | | -100.00 | -17,324.41 |
| Check | 03/16/2018 | | Central Restaurant | | -56.98 | -17,381.39 |
| Check | 03/16/2018 | | RUTTERS | | -5.69 | -17,387.08 |
| Check | 03/17/2018 | | WAL MART | | -538.73 | -17,925.81 |
| Check | 03/17/2018 | 4817 | S&T Bank | | -365.69 | -18,291.50 |
| Check | 03/17/2018 | | SUE'S GROCERY | | -48.23 | -18,339.73 |
| Check | 03/17/2018 | | Rivertowne Restaur... | | -27.23 | -18,366.96 |
| Check | 03/18/2018 | | Tickets.com | | -161.50 | -18,528.46 |
| Check | 03/18/2018 | | STAPLES | | -117.09 | -18,645.55 |
| Check | 03/18/2018 | | Etix.com | | -93.00 | -18,738.55 |
| Check | 03/21/2018 | 4818 | First National Bank | | -469.35 | -19,207.90 |
| | | | Total Checks and Payments | | -19,207.90 | -19,207.90 |
| | | | **Deposits and Credits - 4 items** | | | |
| Deposit | 03/07/2018 | | | | 1,358.10 | 1,358.10 |
| Deposit | 03/09/2018 | | | | 13,862.25 | 15,220.35 |
| Deposit | 03/15/2018 | | | | 1,672.35 | 16,892.70 |
| Deposit | 03/18/2018 | | | | 1,672.35 | 18,565.05 |
| | | | Total Deposits and Credits | | 18,565.05 | 18,565.05 |
| | | | Total New Transactions | | -642.85 | -642.85 |
| | | | **Ending Balance** | | -4,615.72 | 10,083.63 |

# Wells Fargo® Preferred Checking

Account number: 8806 ■ February 1, 2018 - February 28, 2018 ■ Page 1 of 7



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY* 1-800-877-4833
*En español:* 1-877-727-2932
話語 1-800-288-2288  (5 am to 7 pm PT, M-F)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $14,699.35 |
| Deposits/Additions | 23,765.28 |
| Withdrawals/Subtractions | - 25,227.61 |
| Ending balance on 2/28 | $13,237.02 |

Account number: 8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0132459
Sheet 00001 of 00004

Exhibit F



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.09 |
| Average collected balance | $11,817.68 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.09 |
| Interest paid this year | $0.21 |
| Total interest paid in 2017 | $0.67 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase authorized on 01/31 Turkey Hill #0272 York PA S388031635951382 Card 1194 | | 7.37 | |
| 2/1 | | Purchase authorized on 01/31 USPS PO 4194950405 York PA S308031652765130 Card 1194 | | 7.05 | |
| 2/1 | | WF Home Mtg Auto Pay 020118 0257239624 Michael E Markle | | 1,854.32 | |
| 2/1 | 4631 | Check | | 176.62 | |
| 2/1 | 4629 | Check | | 491.07 | 12,162.92 |
| 2/2 | | Purchase authorized on 01/31 Rutter's Farm Stre Wrightsville PA S588031511352900 Card 1194 | | 32.04 | |
| 2/2 | | Purchase authorized on 01/31 Rutter's Farm Stor Stewartstown PA S588031543598601 Card 1194 | | 2.78 | |
| 2/2 | | Purchase authorized on 01/31 Central Family Res York PA S308031685483462 Card 1194 | | 13.36 | |
| 2/2 | | Purchase authorized on 01/31 Rutter's Farm Stre Wrightsville PA S468031831808532 Card 4950 | | 85.22 | |
| 2/2 | | Purchase authorized on 02/01 J+A Laundry Servi York PA S468032582799218 Card 1194 | | 58.47 | |
| 2/2 | 4763 | Check | | 1,079.00 | |
| 2/2 | 4632 | Check | | 125.00 | 10,767.05 |
| 2/5 | | Purchase authorized on 02/02 Royal Farms #126 Wrightsville PA S308033848164822 Card 1194 | | 17.13 | |
| 2/5 | | Purchase authorized on 02/03 Sunoco 0363417702 York PA S468034699013422 Card 4950 | | 72.43 | |
| 2/5 | | Purchase authorized on 02/03 Giant 6087 York PA S468034723224841 Card 4950 | | 116.58 | |
| 2/5 | 4769 | Check | | 650.00 | 9,910.91 |
| 2/6 | | Purchase authorized on 02/04 Rutter's Farm Stre Wrightsville PA S588035816694091 Card 4950 | | 87.23 | |
| 2/6 | 4626 | Check | | 599.78 | |
| 2/6 | | ATT Payment 020418 056836003Myw9O Michael Markle | | 136.36 | |
| 2/6 | 4780 | Check | | 173.06 | |
| 2/6 | 4774 | Check | | 676.95 | |
| 2/6 | 4775 | Check | | 145.47 | 8,092.04 |
| 2/7 | | Purchase authorized on 02/06 Ppl*Beachbody 800-998-1681 CA S468035032802646 Card 4950 | | 148.98 | |
| 2/7 | 4624 | Check | | 170.00 | |
| 2/7 | 4630 | Check | | 88.50 | 7,684.56 |
| 2/8 | | Non-WF ATM Withdrawal authorized on 02/08 M&T 1001 South Geo York PA 00468039564477804 ATM ID SA6036 Card 1194 | | 63.00 | |
| 2/8 | 4627 | Check | | 1,425.00 | 6,196.56 |
| 2/9 | | Purchase authorized on 02/07 Rutter's Farm Stre Hallam PA S308038582247419 Card 1194 | | 33.02 | |
| 2/9 | | Purchase authorized on 02/07 Rutter's Farm Stre Hallam PA S588038585756787 Card 1194 | | 5.50 | |
| 2/9 | | Purchase authorized on 02/07 Wendys #6446 York PA S388038651897181 Card 4950 | | 25.25 | |

Exhibit F



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/9 | | Purchase authorized on 02/08 Ws Yh Corner Cafe York PA S486039557125408 Card 1194 | | 9.65 | |
| 2/9 | 4781 | Check | | 50.00 | 6,072.84 |
| 2/12 | | Aetna Life Ins Aetna-Prem 01000000172505 Dora Lynn Markle | 23.42 | | |
| 2/12 | | Midor Property M Sigonfile 021218 Yf3N3 Michael Markle | 11,623.60 | | |
| 2/12 | | Purchase authorized on 02/08 Rutter's Farm Stre Wrightsville PA S486039859850662 Card 1194 | | 85.22 | |
| 2/12 | | Purchase authorized on 02/09 Central Family Res York PA S588040623300515 Card 4950 | | 38.92 | |
| 2/12 | | Purchase authorized on 02/09 Cvs/Pharmacy #0167 Columbia PA S488041024598036 Card 1194 | | 21.02 | |
| 2/12 | | Purchase authorized on 02/10 Lowes #02409* York PA S388041576021265 Card 4950 | | 6.61 | |
| 2/12 | | Purchase authorized on 02/10 WM Superc Wal-Mart Sup York PA P00000000730855142 Card 4950 | | 115.80 | |
| 2/12 | | Purchase authorized on 02/11 WM Superc Wal-Mart Sup York PA P00000000736867760 Card 1194 | | 104.94 | |
| 2/12 | | Purchase authorized on 02/11 Giant 6087 York PA S308042842598751 Card 1194 | | 51.27 | |
| 2/12 | 4782 | Check | | 120.00 | |
| 2/12 | 4778 | Check | | 482.61 | |
| 2/12 | 4779 | Check | | 4,313.01 | 12,380.46 |
| 2/13 | | Purchase authorized on 02/11 Rivertowne Restaur Wrightsville PA S388042586598841 Card 4950 | | 24.40 | |
| 2/13 | | Purchase authorized on 02/12 Ws Gotham Internal Red Lion PA S468043614568475 Card 4950 | | 30.00 | |
| 2/13 | | Purchase authorized on 02/12 Cvs/Pharmacy #0167 Columbia PA S308043838244292 Card 4950 | | 25.04 | |
| 2/13 | 4777 | Check | | 500.00 | 11,801.02 |
| 2/14 | | Purchase authorized on 02/12 Gci Inc Chicago IL S588043517010638 Card 1194 | | 192.00 | |
| 2/14 | | Purchase authorized on 02/12 Rutter's Farm Stre York PA S308043569775559 Card 1194 | | 5.50 | |
| 2/14 | | Purchase authorized on 02/12 Denny's Inc 180073 York PA S588043736735184 Card 4950 | | 37.20 | |
| 2/14 | | Purchase authorized on 02/12 Rutter's Farm Stre York PA S308043824665914 Card 4950 | | 79.95 | |
| 2/14 | | Purchase authorized on 02/12 Chick-Fil-A #03017 York PA S388043861636572 Card 1194 | | 6.62 | |
| 2/14 | | Purchase authorized on 02/12 Royal Farms #126 Wrightsville PA S588044009366253 Card 1194 | | 7.36 | |
| 2/14 | | Purchase authorized on 02/14 Giant 6057 York PA P00588045817358050 Card 4950 | | 133.62 | 11,338.77 |
| 2/15 | | Purchase authorized on 02/14 Rite Aid Store - 1 York PA S588045828443622 Card 1194 | | 11.57 | |
| 2/15 | | Purchase authorized on 02/15 Rutter's Farm S Wrightsville PA P00000000979723758 Card 4950 | | 87.01 | |
| 2/15 | | Non-WF ATM Withdrawal authorized on 02/15 M&T 201 Cool Sprin Wrightsville PA 00468045807897933 ATM ID SA2604 Card 1194 | | 60.00 | |
| 2/15 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 11,177.69 |
| 2/16 | | Medico Insurance Mic1170 Dora L Markle Dora L Markle | 53.29 | | |
| 2/16 | | Midor Property M Sigonfile 021618 Y43R3 Michael Markle | 2,613.42 | | |
| 2/16 | | Purchase authorized on 02/14 Rivertowne Restaur Wrightsville PA S588045575279170 Card 4950 | | 23.57 | |
| 2/16 | | Purchase authorized on 02/14 Rutter's Farm Stre York PA S308045578222779 Card 1194 | | 32.08 | |
| 2/16 | | Purchase authorized on 02/14 Rutter's Farm Stre York PA S588045590384884 Card 4950 | | 72.02 | |
| 2/16 | | Purchase authorized on 02/18 Giant 6087 York PA P00388047845089227 Card 4950 | | 64.24 | |
| 2/16 | 4786 | Check | | 75.00 | 13,577.51 |

Case 1:17-bk-02795-HWV    Doc 50    Filed 03/26/18    Entered 03/26/18 10:13:55    Desc
Main Document      Page 25 of 33

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-------------------|-----------------------|---------------------|
| 2/20 | | Purchase authorized on 02/16 Buchmyers Pools IN 717-757-2828 PA S3080478009844653 Card 4950 | | 21.18 | |
| 2/20 | | Purchase authorized on 02/17 Five Below 126 York PA S588048618388970 Card 4950 | | 84.45 | |
| 2/20 | | Purchase authorized on 02/17 Giant 6087 York PA S3080488517104 Card 4950 | | 210.47 | |
| 2/20 | | Purchase authorized on 02/17 Wiener World York PA S388048862969834 Card 4950 | | 16.47 | |
| 2/20 | | Purchase authorized on 02/18 Ppl*Beachbody Onde 800-470-7870 CA S588049886440361 Card 4950 | | 41.34 | |
| 2/20 | | Purchase authorized on 02/19 Isaac's Deli #27 York PA S488050577461980 Card 4950 | | 21.61 | |
| 2/20 | | Purchase authorized on 02/19 Samsclub #8161 York PA S388050807368284 Card 4950 | | 103.50 | |
| 2/20 | | Purchase authorized on 02/20 Jiffy Lube #144 York PA P00000000536509973 Card 4950 | | 52.97 | |
| 2/20 | | ATT Payment 021518 715460004Myw9Z Michael Markle | | 142.62 | |
| 2/20 | 4767 | Check | | 365.69 | 12,517.21 |
| 2/21 | | Purchase authorized on 02/19 Burlington Stores49 York PA S3080500303430994 Card 4950 | | 78.99 | |
| 2/21 | | Purchase authorized on 02/19 Rutter's Farm Stre Wrightsville PA S388050819744008 Card 4950 | | 88.11 | |
| 2/21 | | Purchase with Cash Back $ 40.00 authorized on 02/21 Cvs/Pharmacy #01 01670--6 Columbia PA P00308052766296091 Card 4950 | | 202.63 | |
| 2/21 | 4783 | Check | | 298.23 | |
| 2/21 | 4784 | Check | | 137.11 | |
| 2/21 | 4639 | Check | | 32.92 | |
| 2/21 | 4653 | Check | | 600.00 | 11,081.22 |
| 2/22 | | Edeposit IN Branch/Store 02/22/18 02:42:07 Pm 50 Haines Rd York PA 8806 | 9,451.46 | | |
| 2/22 | | Non-WF ATM Withdrawal authorized on 02/22 1242 E Market St York PA 00308063883359649 ATM ID Pm1704 Card 4950 | | 101.75 | |
| 2/22 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/22 | 4637 | Check | | 215.68 | |
| 2/22 | 4636 | Check | | 197.53 | |
| 2/22 | 4634 | Check | | 428.47 | |
| 2/22 | 4643 | Check | | 100.00 | 19,486.55 |
| 2/23 | | Purchase authorized on 02/21 Rutter's Farm Stre Red Lion PA S3080524607871G6 Card 1194 | | 33.01 | |
| 2/23 | | Purchase authorized on 02/21 Impressions Hairst Whghtsville PA S588052737467473 Card 4950 | | 21.00 | |
| 2/23 | | Purchase authorized on 02/22 Safe Haven Treatme (732)740-5852 PA S488053569356726 Card 4950 | | 75.00 | |
| 2/23 | | Purchase authorized on 02/22 Bairs Fried Chicke York PA S388053538676464 Card 4950 | | 44.09 | |
| 2/23 | 4640 | Check | | 25.00 | |
| 2/23 | 4791 | Check | | 250.76 | 19,037.69 |
| 2/26 | | Purchase authorized on 02/22 Rutter's Farm Stre Wrightsville PA S3080539090082965 Card 4950 | | 87.71 | |
| 2/26 | | Purchase authorized on 02/23 Aquamassage & Chir York PA S588054522293999 Card 1194 | | 35.00 | |
| 2/26 | | Purchase authorized on 02/23 Central Family Res York PA S588054530377817 Card 4950 | | 21.41 | |
| 2/26 | | Purchase authorized on 02/23 J+A Laundry Servi York PA S488054665022209 Card 1194 | | 82.17 | |
| 2/26 | | Purchase authorized on 02/23 Giant Fuel 6087 York PA S388054785512105 Card 4950 | | 44.00 | |
| 2/26 | | Purchase authorized on 02/24 Rivertowne Restaur Wrightsville PA S588055589189878 Card 4950 | | 27.55 | |
| 2/26 | | Purchase authorized on 02/24 Susquehanna Auto Wrightsville PA S588055904602631 Card 4950 | | 120.74 | |

Exhibit F



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/26 | 4641 | Deposited OR Cashed Check | | 280.00 | |
| 2/26 | | Purchase authorized on 02/24 Roma Pizza Dallastown PA S598055842208124 Card 4950 | | 40.87 | |
| 2/26 | | Purchase authorized on 02/25 Giant 6087 York PA S338057017070942 Card 4950 | | 169.29 | |
| 2/26 | | Purchase authorized on 02/25 Sheetz 0008 York PA S398057021787586 Card 4950 | | 85.23 | |
| 2/26 | 4638 | Check | | 420.95 | |
| 2/26 | 4789 | Check | | 65.00 | |
| 2/26 | 4642 | Check | | 599.78 | |
| 2/26 | 4793 | Check | | 386.58 | |
| 2/26 | 4788 | Check | | 469.35 | |
| 2/26 | 4795 | Check | | 145.47 | 15,976.55 |
| 2/27 | | Purchase authorized on 02/26 Aquamassage & Chir York PA S468057547297635 Card 1194 | | 35.00 | |
| 2/27 | | Purchase authorized on 02/26 McDonald's F17812 Red Lion PA S586057669181576 Card 1194 | | 11.12 | |
| 2/27 | | Purchase authorized on 02/27 Lowe's #415 York PA P00308058445479070 Card 4950 | | 208.95 | |
| 2/27 | 4792 | Check | | 149.56 | |
| 2/27 | 4635 | Check | | 220.00 | 15,356.92 |
| 2/28 | | Purchase authorized on 02/26 Rutter's Farm Stre Red Lion PA S398057589312666 Card 1194 | | 31.00 | |
| 2/28 | | Purchase authorized on 02/26 Rutter's Farm Stre Red Lion PA S308057590781290 Card 1194 | | 3.48 | |
| 2/28 | | Purchase authorized on 02/27 Lumber Liquidators York PA S388058701026996 Card 4950 | | 778.40 | |
| 2/28 | 4794 | Check | | 344.68 | |
| 2/28 | 4790 | Check | | 982.43 | |
| 2/28 | | Interest Payment | 0.09 | | 13,237.02 |
| Ending balance on 2/28 | | | | | 13,237.02 |
| Totals | | | $23,765.28 | $25,227.61 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4624 | 2/7 | 170.00 | 4640 | 2/23 | 25.00 | 4782 | 2/12 | 120.00 |
| 4626 * | 2/6 | 599.78 | 4641 | 2/26 | 280.00 | 4783 | 2/21 | 298.23 |
| 4627 | 2/8 | 1,425.00 | 4642 | 2/26 | 599.78 | 4784 | 2/21 | 137.11 |
| 4629 * | 2/1 | 491.07 | 4643 | 2/22 | 100.00 | 4786 * | 2/16 | 75.00 |
| 4630 | 2/7 | 88.50 | 4763 * | 2/2 | 1,079.00 | 4787 | 2/20 | 365.69 |
| 4631 | 2/1 | 176.62 | 4769 * | 2/6 | 650.00 | 4788 | 2/26 | 469.35 |
| 4632 | 2/2 | 125.00 | 4774 * | 2/6 | 676.95 | 4789 | 2/26 | 65.00 |
| 4633 | 2/21 | 600.00 | 4775 | 2/6 | 145.47 | 4790 | 2/28 | 982.43 |
| 4634 | 2/22 | 428.47 | 4777 * | 2/13 | 500.00 | 4791 | 2/23 | 250.76 |
| 4635 | 2/27 | 220.00 | 4778 | 2/12 | 462.61 | 4792 | 2/27 | 149.56 |
| 4636 | 2/22 | 197.53 | 4779 | 2/12 | 4,313.01 | 4793 | 2/26 | 386.58 |
| 4637 | 2/22 | 215.88 | 4780 | 2/6 | 173.06 | 4794 | 2/28 | 344.68 |
| 4638 | 2/26 | 420.95 | 4781 | 2/9 | 50.00 | 4795 | 2/26 | 145.47 |
| 4639 | 2/21 | 32.92 | | | | | | |

*  Gap in check sequence.

Sheet Seq = 0132491
Sheet 00003 of 00004

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 02/28/2018        Exhibit F

|                                      | Feb 28, 18 |
|--------------------------------------|-----------:|
| Beginning Balance                    | 5.00       |
| Cleared Balance                      | 5.00       |
| Register Balance as of 02/28/2018    | 5.00       |
| Ending Balance                       | 5.00       |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 02/28/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 02/28/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P O Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

**MEMBERS 1st**
FEDERAL CREDIT UNION

Exhibit F



Discover the
Science of Saving
in April during
National Youth Month
members1st.org/promotions/youth-month

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Nominate & Vote for us as Simply the Best!

 Credit Union       Insurance Agency       Financial Planner

harrisburgmagazine.com/simply-the-best-2018

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of February 1st is $22,314.12.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 21,825.49 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | | **BEGINNING BALANCE:** | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | | ENDING BALANCE: | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 02/28/2018

Exhibit F

|  | Feb 28, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 02/28/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 02/28/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 02/28/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 02/01/2018 | 02/28/2018 | 1 of 3 | XXXXXXX165 |

Dis&over the
Science of Saving
in April during
National Youth Month
members1st.org/promotions/youth-month

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Nominate & Vote for us as Simply the Best!

 Credit Union      Insurance Agency     ☑ Financial Planner

harrisburgmagazine.com/simply-the-best-2018

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of February 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 500,786.96 |

## REGULAR SAVINGS (0000)

| | | | | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | No Activity During This Statement Period | | | |

| | | | ENDING BALANCE: | $5.00 |
|---|---|---|---|---|