B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re    Michael E. and Dora L. Markle          Case No.  1:17-bk-02795HWV
                     *Debtor*

                                                Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  April 2018                              Date filed:  07/08/2017

Line of Business:  Rental Properties & Insurance Agent      NAISC Code:  524410

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____          _____
Original Signature of Responsible Party

Michael E. and Dora L. Markle

Printed Name of Responsible Party

| | Questionnaire: (all questions to be answered on behalf of the debtor.) | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 26,677.99

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 30,170.58

Cash on Hand at End of Month $ 8,332.96

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL $ 8,332.96

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 60,801.77

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 26,677.99

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 60,801.77

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH $ ⟨34,123.78⟩

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 12,978.71

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 1,426.33

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 650

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 3,215

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 4,072.50

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 21,492 | $ 26,677.99 | $ 5,185.99 |
| EXPENSES | $ 54,543 | $ 60,801.77 | $ 6,258.77 |
| CASH PROFIT | $ <33,051> | $ <34,123.78> | $ <1,072.78> |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:               $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:             $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $ 4,000.

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# MICHAEL & DORA MARKLE
## Profit & Loss
### April 2018

|  | Apr 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Rental Income | 15,949.97 |
| Late Fees | 228.38 |
| Utility Income | 582.30 |
| **Commissions** | |
| Aetna Life Insurance | 23.42 |
| Commissions - Other | 9,713.90 |
| **Total Commissions** | 9,737.32 |
| Interest Income | 0.21 |
| Refunds | 179.81 |
| **Total Income** | 26,677.99 |
| **Gross Profit** | 26,677.99 |
| **Expense** | |
| Amortization | 10.67 |
| **Auto** | |
| Fuel | 391.81 |
| Insurance | 162.63 |
| Service | 205.97 |
| **Total Auto** | 760.41 |
| Business Travel | 1,012.80 |
| Education | 77.00 |
| Eviction Fees | 106.28 |
| Gifts Given | 60.00 |
| **Insurance** | |
| E & O Insurance | 400.00 |
| Health Insurance | 348.50 |
| **Total Insurance** | 748.50 |
| Interest - Mort | 4,212.95 |
| Interest Expense | 194.03 |
| Maintenance | 2,849.60 |
| Meals & Entertainment | 386.87 |
| **Medical** | |
| Doctor/Dentists | 85.00 |
| Medicine | 239.74 |
| Medical - Other | 225.78 |
| **Total Medical** | 550.52 |
| **Office Expenses** | |
| Computer | -233.00 |
| Office Expenses - Other | 48.84 |
| **Total Office Expenses** | -184.16 |
| Office Supplies | 144.45 |
| Personal Expenses | 3,739.79 |
| Legal Fees | 650.00 |
| **Tax** | |
| Fed | 40,095.27 |
| Other | 548.39 |
| State | 3,500.00 |
| **Total Tax** | 44,143.66 |
| **Utilities** | |
| Sewer & Refuse | 1,003.88 |
| Telephone | 136.38 |
| Water | 279.69 |

# MICHAEL & DORA MARKLE
## Profit & Loss
### April 2018

|                       | Apr 18     |
|-----------------------|-----------:|
| Utilities - Other     | -81.55     |
| Total Utilities       | 1,338.40   |
| Total Expense         | 60,801.77  |
| Net Ordinary Income   | -34,123.78 |
| Net Income            | -34,123.78 |

# MICHAEL & DORA MARKLE
## Balance Sheet
### As of April 30, 2018

|  | Apr 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Checking - 8806 | 8,322.96 |
| Members 1st - Savings 528 | 5.00 |
| Members 1st - Regular Savings | 5.00 |
| **Total Checking/Savings** | 8,332.96 |
| **Other Current Assets** | |
| Escrow - Real Estate Taxes | |
| 1071 E. River | 3,405.98 |
| 1008 N. George | 1,968.89 |
| **Total Escrow - Real Estate Taxes** | 5,374.87 |
| **Total Other Current Assets** | 5,374.87 |
| **Total Current Assets** | 13,707.83 |
| **Fixed Assets** | |
| Furniture & Fixtures | 684.76 |
| Office Equipment | 3,588.41 |
| Rental Properties - Structures | 491,987.00 |
| Rental Properties - Land | 121,371.00 |
| Improvements | 578,764.84 |
| Appliances | 5,849.97 |
| Personal Residence - Structures | 171,239.52 |
| Personal Residence - Land | 34,880.00 |
| Vehicles | 78,817.10 |
| Accumulated Depreciation | -599,418.00 |
| **Total Fixed Assets** | 887,764.60 |
| **Other Assets** | |
| **Investments** | |
| Midor Property Management | 6,451.59 |
| Midor Properties - DLM | -78,744.79 |
| Midor Properties - MEM | -109,410.69 |
| **Total Investments** | -181,703.89 |
| Points | 2,378.00 |
| Accumulated Amortization | -2,201.68 |
| **Total Other Assets** | -181,527.57 |
| **TOTAL ASSETS** | 719,944.86 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 106,891.27 |
| **Total Accounts Payable** | 106,891.27 |
| **Credit Cards** | |
| **Credit Cards** | |
| Global Connections, Inc. | 1,426.83 |
| Capital One | 3,176.89 |
| Discover | 3,482.21 |
| Chase | 8,311.13 |
| Care Credit | 700.00 |
| **Total Credit Cards** | 17,097.06 |
| **Total Credit Cards** | 17,097.06 |
| **Other Current Liabilities** | |

# MICHAEL & DORA MARKLE
## Balance Sheet
### As of April 30, 2018

|  | Apr 30, 18 |
|---|---|
| Due to 141-147 | 13,963.17 |
| **Last Month's Rent** |  |
| 155 E. King #1 | 664.35 |
| 203 Chestnut #2 | 675.85 |
| 28 E. Jackson | 963.35 |
| 907 E. Princess | 934.35 |
| **Total Last Month's Rent** | 3,237.90 |
| **Security Deposits** |  |
| 1001 E. River | 1,150.00 |
| 1008 N. George #2 | 775.00 |
| 155 W. King #1 | 625.00 |
| 155 W. King #2 & 3 | 675.00 |
| 203 Chestnut #2 | 650.00 |
| 203 Chestnut #3 | 595.00 |
| 215 Chestnut | 775.00 |
| 242 W. Maple | 875.00 |
| 257 N. Queen #2 | 750.00 |
| 28 E. Jackson | 925.00 |
| 538 Madison #2 | 785.00 |
| 737 E. Philadelphia | 875.00 |
| 907 E. Princess | 895.00 |
| **Total Security Deposits** | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 122,383.77 |
| **Total Other Current Liabilities** | 149,934.84 |
| **Total Current Liabilities** | 273,923.17 |
| **Long Term Liabilities** |  |
| Note Pay.-Huntington//Mike Auto | 36,604.64 |
| Loan Pay.-M&T#11000161175290001 | 12,567.76 |
| Note Payable-Members/Dora Auto | 20,858.82 |
| **Mortgages** |  |
| 155 W. King | 18,271.91 |
| 1071 E. River - Loan#0257239624 | 152,047.78 |
| 28 E Jackson - Loan# 3740550 | 29,581.33 |
| 113 N. West - Loan# 319165-01 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 77,658.08 |
| 215 Chestnut - Loan# 319165-02 | 34,735.78 |
| 242 W. Maple - Loan# 319165-04 | 48,806.43 |
| 257 N. Queen - Loan# 319165-08 | 52,213.17 |
| 303 E. Cottage -Loan#1500299650 | 33,861.53 |
| 538 Madison - Loan# 319165-09 | 74,987.94 |
| 737 E. Phila - Loan# 1500291750 | 38,041.93 |
| 836 Fern - Loan# 3813350 | 25,389.83 |
| 907 E. Princess -Loan#319165-11 | 46,242.11 |
| 1001 E. River - Loan#319165-12 | 103,433.49 |
| 1008 N. George - Loan#827939646 | 56,030.21 |
| **Total Mortgages** | 849,646.97 |
| **Total Long Term Liabilities** | 919,678.19 |
| **Total Liabilities** | 1,193,601.36 |
| **Equity** |  |
| Owner Equity | -449,993.47 |
| Owner Draw | -8,354.75 |
| Owner Contribution | 18,000.00 |
| Retained Earnings | -770.38 |
| Net Income | -32,537.90 |
| **Total Equity** | -473,656.50 |

# MICHAEL & DORA MARKLE
## Balance Sheet
### As of April 30, 2018

|  | Apr 30, 18 |
| --- | --- |
| TOTAL LIABILITIES & EQUITY | 719,944.86 |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 9 of 34

# MICHAEL & DORA MARKLE

5/25/2018 3:37 PM

Register: Wells Fargo DIP Checking - 8806
From 04/01/2018 through 04/30/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/01/2018 | | Real Estate CE | Education | Dora' Real Esta... | 77.00 | X | | 30,083.08 |
| 04/01/2018 | | GIANT | Office Supplies | | 111.12 | X | | 29,971.96 |
| 04/01/2018 | | PET SMART | Personal Expenses | | 99.64 | X | | 29,872.32 |
| 04/01/2018 | | Bed Bath & Beyond | Personal Expenses | | 171.16 | X | | 29,701.16 |
| 04/01/2018 | 4823 | M&T Bank | -split- | #11000161175... | 145.47 | X | | 29,555.69 |
| 04/02/2018 | | RUTTERS | Personal Expenses | | 6.80 | X | | 29,548.89 |
| 04/02/2018 | | | Medical:Medicine | To remove GN... | | X | 77.46 | 29,626.35 |
| 04/02/2018 | | | Office Expenses:Comp... | To remove 2/1... | | X | 233.00 | 29,859.35 |
| 04/02/2018 | | | Note Payable-Members... | To void check ... | | X | 600.00 | 30,459.35 |
| 04/03/2018 | | Mercer | Insurance:E & O Insur... | 4/18/18 to 5/17... | 400.00 | X | | 30,059.35 |
| 04/03/2018 | | Burlington | Personal Expenses | | 50.00 | X | | 30,009.35 |
| 04/03/2018 | | RUTTERS | Personal Expenses | | 95.28 | X | | 29,914.07 |
| 04/03/2018 | | WAL MART | -split- | | 120.22 | X | | 29,793.85 |
| 04/03/2018 | | GNC | Medical:Medicine | | 96.45 | X | | 29,697.40 |
| 04/04/2018 | | RUTTERS | Auto:Fuel | | 71.05 | X | | 29,626.35 |
| 04/04/2018 | | MCDONALDS | Meals & Entertainment | | 10.68 | X | | 29,615.67 |
| 04/05/2018 | | Safe Haven Center | Medical:Doctor/Dentists | | 85.00 | X | | 29,530.67 |
| 04/05/2018 | | Bairs Chicken | Meals & Entertainment | | 17.25 | X | | 29,513.42 |
| 04/05/2018 | | GIANT | Personal Expenses | | 146.66 | X | | 29,366.76 |
| 04/05/2018 | EFT | Activit | Personal Expenses | | 59.90 | X | | 29,306.86 |
| 04/06/2018 | | RUTTERS | Personal Expenses | | 89.89 | X | | 29,216.97 |
| 04/06/2018 | | J & A Laundry Service | Personal Expenses | | 88.11 | X | | 29,128.86 |
| 04/06/2018 | 4825 | S&T Bank | Line of Credit-Loan# 1... | LOC Loan# 13... | 500.00 | X | | 28,628.86 |
| 04/06/2018 | 4826 | Tucker-Belle | -split- | VOID: | | X | | 28,628.86 |
| 04/06/2018 | 4877 | Brian M. Jachelski | -split- | | 84.00 | X | | 28,544.86 |
| 04/07/2018 | | Amazon | Maintenance | door closers | 26.14 | X | | 28,518.72 |
| 04/07/2018 | | Global Connections | Business Travel | Ormond Fl | 170.00 | X | | 28,348.72 |
| 04/07/2018 | | Frontier Airlines | Business Travel | Ormond FL | 672.80 | X | | 27,675.92 |
| 04/07/2018 | | WEINER WORLD | Meals & Entertainment | | 21.53 | X | | 27,654.39 |
| 04/08/2018 | | JLS Recreation Asso... | Gifts Given | donation | 60.00 | X | | 27,594.39 |
| 04/08/2018 | 4879 | Capital Blue Cross | Insurance:Health Insur... | March & April ... | 348.50 | X | | 27,245.89 |
| 04/09/2018 | | | -split- | Deposit | | X | 513.16 | 27,759.05 |
| 04/09/2018 | | Dick's Sporting goods | Refunds | Deposit | | X | 40.27 | 27,799.32 |
| 04/09/2018 | | Dick's Sporting goods | Personal Expenses | | 103.64 | X | | 27,695.68 |
| 04/09/2018 | | SAM'S CLUB | Personal Expenses | | 99.84 | X | | 27,595.84 |
| 04/09/2018 | | LOWES | Maintenance | | 196.35 | X | | 27,399.49 |
| 04/09/2018 | | 2 The T Outfitters | Personal Expenses | | 7.50 | X | | 27,391.99 |
| 04/09/2018 | | GIANT | Auto:Fuel | | 28.00 | X | | 27,363.99 |
| 04/09/2018 | | Global Connections | Business Travel | Ormond Fl | 170.00 | X | | 27,193.99 |
| 04/09/2018 | EFT | At&t Mobility | Utilities:Telephone | | 136.38 | X | | 27,057.61 |

Page 1

Register: Wells Fargo DIP Checking - 8806

From 04/01/2018 through 04/30/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/10/2018 | | HENRYS SEAFOOD | Personal Expenses | | 123.31 | X | | 26,934.30 |
| 04/10/2018 | | Rivertowne Restaurant | Meals & Entertainment | | 24.52 | X | | 26,909.78 |
| 04/10/2018 | | RUTTERS | Personal Expenses | | 86.31 | X | | 26,823.47 |
| 04/10/2018 | | Dick's Sporting goods | Personal Expenses | | 173.77 | X | | 26,649.70 |
| 04/10/2018 | | Dick's Sporting goods | Personal Expenses | | 162.28 | X | | 26,487.42 |
| 04/10/2018 | | Dick's Sporting goods | Personal Expenses | | 15.90 | X | | 26,471.52 |
| 04/10/2018 | | Life's Diversion | Medical | | 150.78 | X | | 26,320.74 |
| 04/10/2018 | | CVS | Medical:Medicine | | 23.09 | X | | 26,297.65 |
| 04/10/2018 | | CVS | Medical:Medicine | | 21.19 | X | | 26,276.46 |
| 04/10/2018 | | Royal Farms | Meals & Entertainment | | 14.53 | X | | 26,261.93 |
| 04/10/2018 | EFT | Global Connections | Credit Cards:Global C... | | 192.00 | X | | 26,069.93 |
| 04/10/2018 | EFT | Dallastown Family R... | Meals & Entertainment | | 30.00 | X | | 26,039.93 |
| 04/10/2018 | 4827 | York Water Co | -split- | | 279.69 | X | | 25,760.24 |
| 04/11/2018 | | Central Restaurant | Meals & Entertainment | | 27.20 | X | | 25,733.04 |
| 04/11/2018 | | PEP BOYS | Auto:Service | | 50.81 | X | | 25,682.23 |
| 04/11/2018 | | Bleacher Bums | Personal Expenses | | 49.90 | X | | 25,632.33 |
| 04/11/2018 | | BOSCOVS | Personal Expenses | | 74.47 | X | | 25,557.86 |
| 04/11/2018 | | Sbarros | Personal Expenses | | 6.98 | X | | 25,550.88 |
| 04/11/2018 | | York Jewelry & Watch | Personal Expenses | | 324.79 | X | | 25,226.09 |
| 04/12/2018 | | STAUFFERS | Refunds | Deposit | | X | 14.82 | 25,240.91 |
| 04/12/2018 | | STAUFFERS | Maintenance | | 405.26 | X | | 24,835.65 |
| 04/12/2018 | | RUTTERS | Auto:Fuel | | 77.51 | X | | 24,758.14 |
| 04/12/2018 | | SUE'S GROCERY | Personal Expenses | | 56.27 | X | | 24,701.87 |
| 04/12/2018 | | RUTTERS | Personal Expenses | | 7.78 | X | | 24,694.09 |
| 04/12/2018 | | The Cycle Works | Personal Expenses | | 31.80 | X | | 24,662.29 |
| 04/12/2018 | | RUTTERS | Auto:Fuel | | 34.02 | X | | 24,628.27 |
| 04/12/2018 | 4828 | MEMBERS 1ST | -split- | Loan# 319165 | 4,576.24 | X | | 20,052.03 |
| 04/12/2018 | 4880 | Technical Pest Control | Maintenance | | 53.00 | X | | 19,999.03 |
| 04/12/2018 | 4881 | SCOTT SWEITZER | Maintenance | | 155.00 | X | | 19,844.03 |
| 04/12/2018 | 4882 | Nicole Lawson | Personal Expenses | | 100.00 | X | | 19,744.03 |
| 04/13/2018 | | | -split- | Deposit | | X | 14,624.97 | 34,369.00 |
| 04/13/2018 | | RUTTERS | Personal Expenses | | 81.07 | X | | 34,287.93 |
| 04/13/2018 | | RUTTERS | Personal Expenses | | 86.31 | X | | 34,201.62 |
| 04/13/2018 | | Casa Diora | Meals & Entertainment | | 15.90 | X | | 34,185.72 |
| 04/13/2018 | | MEMBERS 1ST | Note Payable-Members... | loan # 9990001... | 539.71 | X | | 33,646.01 |
| 04/13/2018 | 4878 | Wanda Neiman | -split- | | 50.00 | X | | 33,596.01 |
| 04/13/2018 | 4883 | Brian M. Jachelski | -split- | | 105.00 | X | | 33,491.01 |
| 04/14/2018 | | LifeSmoke Vapors | Personal Expenses | | 43.44 | X | | 33,447.57 |
| 04/14/2018 | | STAUFFERS | Maintenance | | 112.35 | X | | 33,335.22 |
| 04/15/2018 | | Rivertowne Restaurant | Meals & Entertainment | | 26.03 | X | | 33,309.19 |

Register: Wells Fargo DIP Checking - 8806

From 04/01/2018 through 04/30/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/15/2018 | | GIANT | Personal Expenses | | 64.21 | X | | 33,244.98 |
| 04/15/2018 | 4829 | MEMBERS 1ST | Note Payable-Members... | VOID: loan # 9... | | X | | 33,244.98 |
| 04/15/2018 | 4884 | INTERNAL REVEN... | Tax:Fed | Social Security ... | 95.27 | X | | 33,149.71 |
| 04/15/2018 | 4885 | INTERNAL REVEN... | Tax:Fed | Social Security ... | 40,000.00 | X | | -6,850.29 |
| 04/15/2018 | 4887 | YATB | Tax:Other | SS# 20150-0543 | 500.00 | | | -7,350.29 |
| 04/16/2018 | | | -split- | Deposit | | X | 74.24 | -7,276.05 |
| 04/16/2018 | | | Owner Contribution | Deposit | | X | 15,000.00 | 7,723.95 |
| 04/16/2018 | | | Commissions:Aetna Li... | Deposit | | X | 23.42 | 7,747.37 |
| 04/16/2018 | | Susquehanna Dodge | Auto:Service | | 14.82 | X | | 7,732.55 |
| 04/16/2018 | | Impressions | Personal Expenses | | 20.00 | X | | 7,712.55 |
| 04/16/2018 | | Advanced Auto | Auto:Service | | 31.79 | X | | 7,680.76 |
| 04/16/2018 | 4830 | Ditech Financial, LLC | -split- | Acct# 8279396... | 676.95 | X | | 7,003.81 |
| 04/16/2018 | 4886 | PA DEPT OF REVE... | Tax:State | 2017 Estimated... | 3,500.00 | X | | 3,503.81 |
| 04/17/2018 | | Susquehanna Dodge | Auto:Service | | 108.55 | X | | 3,395.26 |
| 04/17/2018 | | RUTTERS | Personal Expenses | | 50.37 | X | | 3,344.89 |
| 04/17/2018 | | Rivertowne Restaurant | Meals & Entertainment | | 27.27 | X | | 3,317.62 |
| 04/17/2018 | | BAJA BEACH | Personal Expenses | | 2.65 | X | | 3,314.97 |
| 04/17/2018 | | BAJA BEACH | Personal Expenses | | 13.78 | X | | 3,301.19 |
| 04/17/2018 | | Chick Fil A | Meals & Entertainment | | 7.00 | X | | 3,294.19 |
| 04/17/2018 | 4831 | S&T Bank | Mortgages:737 E. Phil... | Loan# 150029... | 365.69 | X | | 2,928.50 |
| 04/18/2018 | | Salon Blu Studio | Personal Expenses | | 175.00 | X | | 2,753.50 |
| 04/18/2018 | | Unique Nail & Spa | Personal Expenses | | 60.00 | X | | 2,693.50 |
| 04/18/2018 | | Deli of Italy | Meals & Entertainment | | 7.41 | X | | 2,686.09 |
| 04/19/2018 | | BAJA BEACH | Personal Expenses | | 13.78 | X | | 2,672.31 |
| 04/19/2018 | | Columbia Mart | Office Supplies | | 21.19 | X | | 2,651.12 |
| 04/19/2018 | | GIANT | Auto:Fuel | | 33.02 | X | | 2,618.10 |
| 04/19/2018 | | Wellspan | Medical | | 75.00 | X | | 2,543.10 |
| 04/19/2018 | | Olive Garden | Meals & Entertainment | | 23.80 | X | | 2,519.30 |
| 04/19/2018 | | BOSCOVS | Personal Expenses | | 76.72 | X | | 2,442.58 |
| 04/19/2018 | | WAL MART | Office Expenses | | 48.84 | X | | 2,393.74 |
| 04/19/2018 | | RUTTERS | Personal Expenses | | 86.31 | X | | 2,307.43 |
| 04/19/2018 | | Dick's Sporting goods | Personal Expenses | | 112.33 | X | | 2,195.10 |
| 04/19/2018 | 4888 | Brian M. Jachelski | -split- | | 441.00 | X | | 1,754.10 |
| 04/19/2018 | 4889 | Melody Torres Figue... | Maintenance | | 150.00 | X | | 1,604.10 |
| 04/20/2018 | | | -split- | Deposit | | X | 1,613.45 | 3,217.55 |
| 04/20/2018 | | RUTTERS | Auto:Fuel | | 88.20 | X | | 3,129.35 |
| 04/20/2018 | EFT | First National Bank | -split- | Loan# 3740550 | 469.35 | X | | 2,660.00 |
| 04/20/2018 | EFT | RITE AID | Medical:Medicine | | 74.88 | X | | 2,585.12 |
| 04/20/2018 | EFT | RUTTERS | Personal Expenses | | 20.08 | X | | 2,565.04 |
| 04/20/2018 | EFT | Priceline | Personal Expenses | | 77.00 | X | | 2,488.04 |

Register: Wells Fargo DIP Checking - 8806

From 04/01/2018 through 04/30/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/20/2018 | EFT | Frontier | Personal Expenses | | 6.88 | X | | 2,481.16 |
| 04/21/2018 | | IHOP | Meals & Entertainment | | 35.49 | X | | 2,445.67 |
| 04/21/2018 | 4832 | First National Bank | Mortgages:28 E Jackso... | VOID: Loan# ... | | X | | 2,445.67 |
| 04/22/2018 | | Downtown Pizza Plaza | Meals & Entertainment | | 26.56 | X | | 2,419.11 |
| 04/23/2018 | | Hull's seafoood | Meals & Entertainment | | 32.01 | X | | 2,387.10 |
| 04/23/2018 | | Huntington National ... | Note Pay.-Huntington//... | | 600.00 | X | | 1,787.10 |
| 04/23/2018 | EFT | WAL MART | Personal Expenses | | 148.78 | X | | 1,638.32 |
| 04/24/2018 | | CVS | Medical:Medicine | | 21.37 | X | | 1,616.95 |
| 04/24/2018 | EFT | First National Bank | Mortgages:836 Fern - ... | Acct #0003813... | 366.58 | X | | 1,250.37 |
| 04/25/2018 | | PUBLIX | Personal Expenses | | 78.08 | X | | 1,172.29 |
| 04/25/2018 | EFT | Wells Fargo | -split- | | 1,854.32 | | | -682.03 |
| 04/26/2018 | | NATIONWIDE | Auto:Insurance | | 162.63 | | | -844.66 |
| 04/27/2018 | | 7 Eleven | Auto:Fuel | | 27.01 | X | | -871.67 |
| 04/27/2018 | | IHOP | Meals & Entertainment | | 34.41 | X | | -906.08 |
| 04/27/2018 | EFT | S&T Bank | Mortgages:303 E. Cott... | Loan #150029... | 344.68 | X | | -1,250.76 |
| 04/27/2018 | 4833 | U.S. Trustee | Legal Fees | Acct# 141-17-0... | 650.00 | | | -1,900.76 |
| 04/28/2018 | | BOSCOVS | Refunds | Deposit | | X | 76.72 | -1,824.04 |
| 04/28/2018 | | Happytime Kennels | Personal Expenses | | 153.00 | X | | -1,977.04 |
| 04/28/2018 | | RUTTERS | Auto:Fuel | | 33.00 | X | | -2,010.04 |
| 04/28/2018 | | STAPLES | Office Supplies | | 12.14 | X | | -2,022.18 |
| 04/28/2018 | | GIANT | Personal Expenses | | 10.02 | X | | -2,032.20 |
| 04/29/2018 | 4890 | York Business Imp. ... | Tax:Other | | 48.39 | | | -2,080.59 |
| 04/29/2018 | 4891 | Brian M. Jachelski | Maintenance | | 399.00 | | | -2,479.59 |
| 04/30/2018 | | | Commissions | Deposit | | X | 9,126.50 | 6,646.91 |
| 04/30/2018 | | | Refunds | Deposit | | | 48.00 | 6,694.91 |
| 04/30/2018 | | | Interest Income | Interest | | X | 0.21 | 6,695.12 |
| 04/30/2018 | | ARBYS | Meals & Entertainment | | 5.28 | | | 6,689.84 |
| 04/30/2018 | EFT | Philadelphia Airport | Personal Expenses | | 88.00 | X | | 6,601.84 |
| 04/30/2018 | 4834 | CITY OF YORK | -split- | | 1,003.88 | | | 5,597.96 |
| 04/30/2018 | 4892 | Wanda Neiman | -split- | | 175.00 | | | 5,422.96 |
| 04/30/2018 | | | Owner Draw | Funds Transfer | 100.00 | | | 5,322.96 |
| 04/30/2018 | | | Owner Contribution | transfer from ... | | X | 3,000.00 | 8,322.96 |

# MICHAEL & DORA MARKLE
## A/P Aging Summary
### As of April 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| CITY TREASURER | 0.00 | 12,208.22 | 0.00 | 1,120.03 | 88,690.68 | 102,018.93 |
| Elizabeth Adcock | 0.00 | 770.49 | 0.00 | 0.00 | 864.85 | 1,635.34 |
| JUNIATA MUTUAL INSURANCE CO. | 0.00 | 0.00 | 0.00 | 3,237.00 | 0.00 | 3,237.00 |
| TOTAL | 0.00 | 12,978.71 | 0.00 | 4,357.03 | 89,555.53 | 106,891.27 |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 14 of 34

# Michael & Dora Markle
## Aged Receivable Detail

Case No. #1:17-bk-02795HWV

Exhibit E
As of: 04/30/2018

Note: Rental receivables are not tracked in QuickBooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| **155 W King St. - 155 W King St, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | |
| Lucas, Lequasia | 03/01/2018 | 4000 | Rent/Lease Income | 246.21 | 0.00 | 246.21 | 0.00 | 0.00 |
| Lucas, Lequasia | 03/01/2018 | 4150 | Refuse Income | 26.85 | 0.00 | 26.85 | 0.00 | 0.00 |
| Lucas, Lequasia | 03/04/2018 | 4100 | Late Charge Income | 62.50 | 0.00 | 62.50 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/01/2018 | 4000 | Rent/Lease Income | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/04/2018 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/17/2018 | 5445 | Eviction Filing & Hearing | 141.39 | 141.39 | 0.00 | 0.00 | 0.00 |
| | | | | 1,191.80 | 856.24 | 335.56 | 0.00 | 0.00 |
| **203 Chestnut St. - Unit 1 - 203 Chestnut St Apt 1 York, PA 17403 - No Unit - JeanBaptiste, Shnei** | | | | | | | |
| JeanBaptiste, Shnei | 03/31/2018 | 2010 | Security Deposit Liability | 0.07 | 0.07 | 0.00 | 0.00 | 0.00 |
| **242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.** | | | | | | | |
| Dougal, Dedra S. | 04/23/2018 | 4135 | Sewer Income | 68.25 | 68.25 | 0.00 | 0.00 | 0.00 |
| **257 N Queen - Unit 2 - 257 N Queen St # #2 York, PA 17403 - No Unit - Crudup, Rickey** | | | | | | | |
| Crudup, Rickey | 03/31/2018 | 2010 | Security Deposit Liability | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 |
| **538 Madison Ave. - Unit 1 - 538 Madison Ave APT 1 York, PA 17404 - No Unit - Gigous, Ashley M.** | | | | | | | |
| Gigous, Ashley M. | 03/31/2018 | 2010 | Security Deposit Liability | 0.03 | 0.03 | 0.00 | 0.00 | 0.00 |
| **737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - SANCHEZ, Manuel A.** | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANCHEZ, Manuel , 04/23/2018 4135 | Sewer Income | 59.15 | 59.15 | 0.00 | 0.00 | 0.00 |

**836 Fern Pl. - 836 Fern PL York, PA 17404 - No Unit - Torre Figueroa, Alexis A.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Torre Figueroa, Alex | 03/31/2018 | 2010 | Security Deposit Liability | 0.07 | 0.07 | 0.00 0.00 0.00 |
| Torre Figueroa, Alex | 04/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 0.00 0.00 |
| Torre Figueroa, Alex | 04/23/2018 | 4135 | Sewer Income | 41.86 | 41.86 | 0.00 0.00 0.00 |
| | | | | 69.28 | 69.28 | 0.00 0.00 0.00 |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson, Michelle T | 04/23/2018 | 4135 | Sewer Income | 37.49 | 37.49 | 0.00 0.00 0.00 |

| | | | | |
|---|---|---|---|---|
| Total | 1,426.23 | 1,090.67 | 335.56 | 0.00 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018

|  | Apr 30, 18 |  |
|---|---|---|
| Beginning Balance |  | 38,738.62 |
| Cleared Transactions |  |  |
| Checks and Payments - 141 items | -67,836.42 |  |
| Deposits and Credits - 13 items | 44,107.76 |  |
| **Total Cleared Transactions** | -23,728.66 |  |
| Cleared Balance |  | 15,009.96 |
| Uncleared Transactions |  |  |
| Checks and Payments - 14 items | -7,645.46 |  |
| Deposits and Credits - 1 item | 48.00 |  |
| **Total Uncleared Transactions** | -7,597.46 |  |
| Register Balance as of 04/30/2018 |  | 7,412.50 |
| New Transactions |  |  |
| Checks and Payments - 59 items | -12,909.20 |  |
| Deposits and Credits - 2 items | 16,957.67 |  |
| **Total New Transactions** | 4,048.47 |  |
| Ending Balance |  | 11,460.97 |

Disclosure: I reconciled and entered missing transactions
I did not review entered data. All transactions
should be review for accuracy. Reconciliation confirms
that all debits + credits are entered

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 38,738.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 141 items** | | | | | | |
| Check | 03/12/2018 | 4806 | York Water Co | X | -244.92 | -244.92 |
| Check | 03/21/2018 | 4862 | 2 Sons Mechanical ... | X | -294.00 | -538.92 |
| Check | 03/24/2018 | 4820 | First National Bank | X | -366.58 | -905.50 |
| Check | 03/25/2018 | EFT | Wells Fargo | X | -1,854.32 | -2,759.82 |
| Check | 03/25/2018 | 4870 | Gettysburg Foundati... | X | -35.00 | -2,794.82 |
| Check | 03/25/2018 | 4869 | COLUMBIA GAS | X | -27.97 | -2,822.79 |
| Check | 03/28/2018 | 4874 | 2 Sons Mechanical ... | X | -795.00 | -3,617.79 |
| Check | 03/28/2018 | 4872 | SCOTT SWEITZER | X | -70.00 | -3,687.79 |
| Check | 03/29/2018 | 4877 | Crystal Clean HVAC | X | -194.09 | -3,881.88 |
| Check | 03/29/2018 | 4876 | VERIZON | X | -26.82 | -3,908.70 |
| Check | 03/30/2018 | 4824 | CITY OF YORK | X | -1,230.37 | -5,139.07 |
| Check | 03/30/2018 | 4821 | Marlin Business Ban... | X | -146.56 | -5,285.63 |
| Check | 03/30/2018 | | RUTTERS | X | -86.31 | -5,371.94 |
| Check | 03/30/2018 | | TEXAS ROADHOUSE | X | -44.76 | -5,416.70 |
| Check | 03/30/2018 | | WEINER WORLD | X | -23.28 | -5,439.98 |
| Check | 03/31/2018 | 4822 | S&T Bank | X | -344.68 | -5,784.66 |
| Check | 03/31/2018 | | RUTTERS | X | -36.00 | -5,820.66 |
| Check | 03/31/2018 | | CVS | X | -10.92 | -5,831.58 |
| Check | 04/01/2018 | | Bed Bath & Beyond | X | -171.16 | -6,002.74 |
| Check | 04/01/2018 | 4823 | M&T Bank | X | -145.47 | -6,148.21 |
| Check | 04/01/2018 | | GIANT | X | -111.12 | -6,259.33 |
| Check | 04/01/2018 | | PET SMART | X | -99.64 | -6,358.97 |
| Check | 04/01/2018 | | Real Estate CE | X | -77.00 | -6,435.97 |
| Check | 04/02/2018 | | RUTTERS | X | -6.80 | -6,442.77 |
| Check | 04/03/2018 | | Mercer | X | -400.00 | -6,842.77 |
| Check | 04/03/2018 | | WAL MART | X | -120.22 | -6,962.99 |
| Check | 04/03/2018 | | GNC | X | -96.45 | -7,059.44 |
| Check | 04/03/2018 | | RUTTERS | X | -95.28 | -7,154.72 |
| Check | 04/03/2018 | | Burlington | X | -50.00 | -7,204.72 |
| Check | 04/04/2018 | | RUTTERS | X | -71.05 | -7,275.77 |
| Check | 04/04/2018 | | MCDONALDS | X | -10.68 | -7,286.45 |
| Check | 04/05/2018 | | GIANT | X | -146.66 | -7,433.11 |
| Check | 04/05/2018 | | Safe Haven Center | X | -85.00 | -7,518.11 |
| Check | 04/05/2018 | EFT | Activit | X | -59.90 | -7,578.01 |
| Check | 04/05/2018 | | Bairs Chicken | X | -17.25 | -7,595.26 |
| Check | 04/06/2018 | 4825 | S&T Bank | X | -500.00 | -8,095.26 |
| Check | 04/06/2018 | | RUTTERS | X | -89.89 | -8,185.15 |
| Check | 04/06/2018 | | J & A Laundry Service | X | -88.11 | -8,273.26 |
| Check | 04/06/2018 | 4877 | Brian M. Jachelski | X | -84.00 | -8,357.26 |
| Check | 04/07/2018 | | Frontier Airlines | X | -672.80 | -9,030.06 |
| Check | 04/07/2018 | | Global Connections | X | -170.00 | -9,200.06 |
| Check | 04/07/2018 | | Amazon | X | -26.14 | -9,226.20 |
| Check | 04/07/2018 | | WEINER WORLD | X | -21.53 | -9,247.73 |
| Check | 04/08/2018 | 4879 | Capital Blue Cross | X | -348.50 | -9,596.23 |
| Check | 04/08/2018 | | JLS Recreation Ass... | X | -60.00 | -9,656.23 |
| Check | 04/09/2018 | | LOWES | X | -196.35 | -9,852.58 |
| Check | 04/09/2018 | | Global Connections | X | -170.00 | -10,022.58 |
| Check | 04/09/2018 | EFT | At&t Mobility | X | -136.38 | -10,158.96 |
| Check | 04/09/2018 | | Dick's Sporting goods | X | -103.64 | -10,262.60 |
| Check | 04/09/2018 | | SAM'S CLUB | X | -99.84 | -10,362.44 |
| Check | 04/09/2018 | | GIANT | X | -28.00 | -10,390.44 |
| Check | 04/09/2018 | | 2 The T Outfitters | X | -7.50 | -10,397.94 |
| Check | 04/10/2018 | 4827 | York Water Co | X | -279.69 | -10,677.63 |
| Check | 04/10/2018 | EFT | Global Connections | X | -192.00 | -10,869.63 |
| Check | 04/10/2018 | | Dick's Sporting goods | X | -173.77 | -11,043.40 |
| Check | 04/10/2018 | | Dick's Sporting goods | X | -162.28 | -11,205.68 |
| Check | 04/10/2018 | | Life's Diversion | X | -150.78 | -11,356.46 |
| Check | 04/10/2018 | | HENRYS SEAFOOD | X | -123.31 | -11,479.77 |
| Check | 04/10/2018 | | RUTTERS | X | -86.31 | -11,566.08 |
| Check | 04/10/2018 | EFT | Dallastown Family R... | X | -30.00 | -11,596.08 |
| Check | 04/10/2018 | | Rivertowne Restaur... | X | -24.52 | -11,620.60 |
| Check | 04/10/2018 | | CVS | X | -23.09 | -11,643.69 |
| Check | 04/10/2018 | | CVS | X | -21.19 | -11,664.88 |
| Check | 04/10/2018 | | Dick's Sporting goods | X | -15.90 | -11,680.78 |
| Check | 04/10/2018 | | Royal Farms | X | -14.53 | -11,695.31 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
**Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/11/2018 | | York Jewelry & Watch | X | -324.79 | -12,020.10 |
| Check | 04/11/2018 | | BOSCOVS | X | -74.47 | -12,094.57 |
| Check | 04/11/2018 | | PEP BOYS | X | -50.81 | -12,145.38 |
| Check | 04/11/2018 | | Bleacher Bums | X | -49.90 | -12,195.28 |
| Check | 04/11/2018 | | Central Restaurant | X | -27.20 | -12,222.48 |
| Check | 04/11/2018 | | Sbarros | X | -6.98 | -12,229.46 |
| Check | 04/12/2018 | 4828 | MEMBERS 1ST | X | -4,576.24 | -16,805.70 |
| Check | 04/12/2018 | | STAUFFERS | X | -405.26 | -17,210.96 |
| Check | 04/12/2018 | 4881 | SCOTT SWEITZER | X | -155.00 | -17,365.96 |
| Check | 04/12/2018 | 4582 | Nicole Lawson | X | -100.00 | -17,465.96 |
| Check | 04/12/2018 | | RUTTERS | X | -77.51 | -17,543.47 |
| Check | 04/12/2018 | | SUE'S GROCERY | X | -56.27 | -17,599.74 |
| Check | 04/12/2018 | 4880 | Technical Pest Cont... | X | -53.00 | -17,652.74 |
| Check | 04/12/2018 | | RUTTERS | X | -34.02 | -17,686.76 |
| Check | 04/12/2018 | | The Cycle Works | X | -31.80 | -17,718.56 |
| Check | 04/12/2018 | | RUTTERS | X | -7.78 | -17,726.34 |
| Check | 04/13/2018 | | MEMBERS 1ST | X | -539.71 | -18,266.05 |
| Check | 04/13/2018 | 4883 | Brian M. Jachelski | X | -105.00 | -18,371.05 |
| Check | 04/13/2018 | | RUTTERS | X | -86.31 | -18,457.36 |
| Check | 04/13/2018 | | RUTTERS | X | -81.07 | -18,538.43 |
| Check | 04/13/2018 | 4878 | Wanda Neiman | X | -50.00 | -18,588.43 |
| Check | 04/13/2018 | | Casa Diora | X | -15.90 | -18,604.33 |
| Check | 04/14/2018 | | STAUFFERS | X | -112.35 | -18,716.68 |
| Check | 04/14/2018 | | LifeSmoke Vapors | X | -43.44 | -18,760.12 |
| Check | 04/15/2018 | 4885 | INTERNAL REVEN... | X | -40,000.00 | -58,760.12 |
| Check | 04/15/2018 | 4884 | INTERNAL REVEN... | X | -95.27 | -58,855.39 |
| Check | 04/15/2018 | | GIANT | X | -64.21 | -58,919.60 |
| Check | 04/15/2018 | | Rivertowne Restaur... | X | -26.03 | -58,945.63 |
| Check | 04/16/2018 | 4886 | PA DEPT OF REVE... | X | -3,500.00 | -62,445.63 |
| Check | 04/16/2018 | 4830 | Ditech Financial, LLC | X | -676.95 | -63,122.58 |
| Check | 04/16/2018 | | Advanced Auto | X | -31.79 | -63,154.37 |
| Check | 04/16/2018 | | Impressions | X | -20.00 | -63,174.37 |
| Check | 04/16/2018 | | Susquehanna Dodge | X | -14.82 | -63,189.19 |
| Check | 04/17/2018 | 4831 | S&T Bank | X | -365.69 | -63,554.88 |
| Check | 04/17/2018 | | Susquehanna Dodge | X | -108.55 | -63,663.43 |
| Check | 04/17/2018 | | RUTTERS | X | -50.37 | -63,713.80 |
| Check | 04/17/2018 | | Rivertowne Restaur... | X | -27.27 | -63,741.07 |
| Check | 04/17/2018 | | BAJA BEACH | X | -13.78 | -63,754.85 |
| Check | 04/17/2018 | | Chick Fil A | X | -7.00 | -63,761.85 |
| Check | 04/17/2018 | | BAJA BEACH | X | -2.65 | -63,764.50 |
| Check | 04/18/2018 | | Salon Blu Studio | X | -175.00 | -63,939.50 |
| Check | 04/18/2018 | | Unique Nail & Spa | X | -60.00 | -63,999.50 |
| Check | 04/18/2018 | | Deli of Italy | X | -7.41 | -64,005.91 |
| Check | 04/19/2018 | 4888 | Brian M. Jachelski | X | -441.00 | -64,447.91 |
| Check | 04/19/2018 | 4889 | Melody Torres Figue... | X | -150.00 | -64,597.91 |
| Check | 04/19/2018 | | Dick's Sporting goods | X | -112.33 | -64,710.24 |
| Check | 04/19/2018 | | RUTTERS | X | -86.31 | -64,796.55 |
| Check | 04/19/2018 | | BOSCOVS | X | -76.72 | -64,873.27 |
| Check | 04/19/2018 | | Wellspan | X | -75.00 | -64,948.27 |
| Check | 04/19/2018 | | WAL MART | X | -48.84 | -64,997.11 |
| Check | 04/19/2018 | | GIANT | X | -33.02 | -65,030.13 |
| Check | 04/19/2018 | | Olive Garden | X | -23.80 | -65,053.93 |
| Check | 04/19/2018 | | Columbia Mart | X | -21.19 | -65,075.12 |
| Check | 04/19/2018 | | BAJA BEACH | X | -13.78 | -65,088.90 |
| Check | 04/20/2018 | EFT | First National Bank | X | -469.35 | -65,558.25 |
| Check | 04/20/2018 | | RUTTERS | X | -88.20 | -65,646.45 |
| Check | 04/20/2018 | EFT | Priceline | X | -77.00 | -65,723.45 |
| Check | 04/20/2018 | EFT | RITE AID | X | -74.88 | -65,798.33 |
| Check | 04/20/2018 | EFT | RUTTERS | X | -20.08 | -65,818.41 |
| Check | 04/20/2018 | EFT | Frontier | X | -6.88 | -65,825.29 |
| Check | 04/21/2018 | | IHOP | X | -35.49 | -65,860.78 |
| Check | 04/22/2018 | | Downtown Pizza Pla... | X | -26.56 | -65,887.34 |
| Check | 04/23/2018 | | Huntington National ... | X | -600.00 | -66,487.34 |
| Check | 04/23/2018 | EFT | WAL MART | X | -148.78 | -66,636.12 |
| Check | 04/23/2018 | | Hull's seafood | X | -32.01 | -66,668.13 |
| Check | 04/24/2018 | EFT | First National Bank | X | -366.58 | -67,034.71 |
| Check | 04/24/2018 | | CVS | X | -21.37 | -67,056.08 |
| Check | 04/25/2018 | | PUBLIX | X | -78.08 | -67,134.16 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/27/2018 | EFT | S&T Bank | X | -344.68 | -67,478.84 |
| Check | 04/27/2018 | | IHOP | X | -34.41 | -67,513.25 |
| Check | 04/27/2018 | | 7 Eleven | X | -27.01 | -67,540.26 |
| Check | 04/28/2018 | | Happytime Kennels | X | -153.00 | -67,693.25 |
| Check | 04/28/2018 | | RUTTERS | X | -33.00 | -67,726.26 |
| Check | 04/28/2018 | | STAPLES | X | -12.14 | -67,738.40 |
| Check | 04/28/2018 | | GIANT | X | -10.02 | -67,748.42 |
| Check | 04/30/2018 | EFT | Philadelphia Airport | X | -88.00 | -67,836.42 |
| | Total Checks and Payments | | | | -67,836.42 | -67,836.42 |
| **Deposits and Credits - 13 items** | | | | | | |
| Check | 04/06/2018 | 4826 | Tucker-Belle | X | 0.00 | 0.00 |
| Deposit | 04/09/2018 | | Dick's Sporting goods | X | 40.27 | 40.27 |
| Deposit | 04/09/2018 | | | X | 513.16 | 553.43 |
| Deposit | 04/12/2018 | | STAUFFERS | X | 14.82 | 568.25 |
| Deposit | 04/13/2018 | | | X | 14,624.97 | 15,193.22 |
| Deposit | 04/16/2018 | | | X | 23.42 | 15,216.64 |
| Deposit | 04/16/2018 | | | X | 74.24 | 15,290.88 |
| Deposit | 04/16/2018 | | | X | 15,000.00 | 30,290.88 |
| Deposit | 04/20/2018 | | | X | 1,613.45 | 31,904.33 |
| Deposit | 04/28/2018 | | BOSCOVS | X | 76.72 | 31,981.05 |
| Deposit | 04/30/2018 | | | X | 0.21 | 31,981.26 |
| Transfer | 04/30/2018 | | | X | 3,000.00 | 34,981.26 |
| Deposit | 04/30/2018 | | | X | 9,126.50 | 44,107.76 |
| | Total Deposits and Credits | | | | 44,107.76 | 44,107.76 |
| | Total Cleared Transactions | | | | -23,728.66 | -23,728.66 |
| Cleared Balance | | | | | -23,728.66 | 15,009.96 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 01/20/2018 | | GNC | | -77.46 | -77.46 |
| Check | 02/10/2018 | EFT | Logmein.com | | -233.00 | -310.46 |
| Check | 03/15/2018 | 4860 | MEMBERS 1ST | | -600.00 | -910.46 |
| Check | 03/29/2018 | 4875 | Fiedler & Company. ... | | -1,836.50 | -2,746.96 |
| Check | 04/15/2018 | 4887 | YATB | | -500.00 | -3,246.96 |
| Check | 04/25/2018 | EFT | Wells Fargo | | -1,854.32 | -5,101.28 |
| Check | 04/26/2018 | | NATIONWIDE | | -162.63 | -5,263.91 |
| Check | 04/27/2018 | 4833 | U.S. Trustee | | -650.00 | -5,913.91 |
| Check | 04/29/2018 | 4891 | Brian M. Jachelski | | -399.00 | -6,312.91 |
| Check | 04/29/2018 | 4890 | York Business Imp. ... | | -48.39 | -6,361.30 |
| Check | 04/30/2018 | 4834 | CITY OF YORK | | -1,003.88 | -7,365.18 |
| Check | 04/30/2018 | 4892 | Wanda Neiman | | -175.00 | -7,540.18 |
| Transfer | 04/30/2018 | | | | -100.00 | -7,640.18 |
| Check | 04/30/2018 | | ARBYS | | -5.28 | -7,645.46 |
| | Total Checks and Payments | | | | -7,645.46 | -7,645.46 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/30/2018 | | | | 48.00 | 48.00 |
| | Total Deposits and Credits | | | | 48.00 | 48.00 |
| | Total Uncleared Transactions | | | | -7,597.46 | -7,597.46 |
| Register Balance as of 04/30/2018 | | | | | -31,326.12 | 7,412.50 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 59 items** | | | | | | |
| Check | 05/01/2018 | | GIANT | | -295.24 | -295.24 |
| Check | 05/01/2018 | 4835 | M&T Bank | | -145.47 | -440.71 |
| Check | 05/01/2018 | EFT | At&t Mobility | | -144.27 | -584.98 |
| Check | 05/01/2018 | | RUTTERS | | -87.88 | -672.86 |
| Check | 05/01/2018 | | RUTTERS | | -54.49 | -727.35 |
| Check | 05/01/2018 | | WALGREENS | | -51.99 | -779.34 |
| Check | 05/02/2018 | | RUTTERS | | -35.00 | -814.34 |
| Check | 05/02/2018 | | RUTTERS | | -6.36 | -820.70 |
| Check | 05/03/2018 | | Royal Farms | | -3.89 | -824.59 |
| Bill Pmt -Check | 05/04/2018 | 4836 | JUNIATA MUTUAL I... | | -1,079.00 | -1,903.59 |
| Check | 05/04/2018 | 4895 | PPL | | -420.12 | -2,323.71 |
| Check | 05/04/2018 | 4896 | COMCAST | | -222.58 | -2,546.29 |
| Check | 05/04/2018 | 4894 | NORTH YORK BOR... | | -170.00 | -2,716.29 |
| Check | 05/04/2018 | 4839 | Marlin Business Ban... | | -146.56 | -2,862.85 |
| Check | 05/04/2018 | 4893 | Brian M. Jachelski | | -75.00 | -2,937.85 |
| Check | 05/05/2018 | | RUTTERS | | -89.59 | -3,027.44 |
| Check | 05/05/2018 | | RUTTERS | | -74.15 | -3,101.59 |
| Check | 05/05/2018 | | Game On Sports | | -63.04 | -3,164.63 |
| Check | 05/05/2018 | | SUE'S GROCERY | | -52.65 | -3,217.28 |
| Check | 05/05/2018 | | Life's Diversion | | -39.50 | -3,256.78 |
| Check | 05/05/2018 | | TURKEY HILL | | -5.36 | -3,262.14 |
| Check | 05/06/2018 | 4838 | Tucker-Belle | | -965.22 | -4,227.36 |
| Check | 05/06/2018 | 4837 | S&T Bank | | -500.00 | -4,727.36 |
| Check | 05/07/2018 | | Royal Farms | | -32.01 | -4,759.37 |
| Check | 05/08/2018 | | Keystone Eye Care | | -551.00 | -5,310.37 |
| Check | 05/08/2018 | | RUTTERS | | -40.63 | -5,351.00 |
| Check | 05/09/2018 | | J & A Laundry Service | | -109.91 | -5,460.91 |
| Check | 05/09/2018 | | RUTTERS | | -87.99 | -5,548.90 |
| Check | 05/09/2018 | | RUTTERS | | -33.20 | -5,582.10 |
| Check | 05/09/2018 | | Bairs Chicken | | -25.23 | -5,607.33 |
| Check | 05/10/2018 | EFT | Global Connections | | -192.00 | -5,799.33 |
| Check | 05/10/2018 | 4903 | PA DEPT OF TRAN... | | -177.00 | -5,976.33 |
| Check | 05/10/2018 | 4902 | Capital Blue Cross | | -174.25 | -6,150.58 |
| Check | 05/10/2018 | 4897 | Nicole Lawson | | -100.00 | -6,250.58 |
| Check | 05/10/2018 | 4901 | MET ED | | -35.77 | -6,286.35 |
| Check | 05/10/2018 | 4900 | VERIZON | | -26.77 | -6,313.12 |
| Check | 05/10/2018 | | Primanti Bros. | | -20.75 | -6,333.87 |
| Check | 05/10/2018 | 4899 | Kleppers | | -2.65 | -6,336.52 |
| Check | 05/11/2018 | 4840 | York Water Co | | -275.04 | -6,611.56 |
| Check | 05/11/2018 | | SAM'S CLUB | | -152.67 | -6,764.23 |
| Check | 05/11/2018 | | ACE HARDWARE | | -99.22 | -6,863.45 |
| Check | 05/11/2018 | | Books a million | | -43.41 | -6,906.86 |
| Check | 05/11/2018 | 4841 | MET ED | | -33.25 | -6,940.11 |
| Check | 05/11/2018 | 4898 | Brian M. Jachelski | | -21.00 | -6,961.11 |
| Check | 05/11/2018 | | RUTTERS | | -14.00 | -6,975.11 |
| Check | 05/11/2018 | | SAM'S CLUB | | -3.79 | -6,978.90 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | | -4,576.24 | -11,555.14 |
| Check | 05/12/2018 | | RUTTERS | | -31.00 | -11,586.14 |
| Check | 05/13/2018 | | WAL MART | | -111.14 | -11,697.28 |
| Check | 05/13/2018 | | BASS OUTLET ST... | | -80.00 | -11,777.28 |
| Check | 05/13/2018 | | SHEETZ | | -69.00 | -11,846.28 |
| Check | 05/13/2018 | | Drummer Boy Camp... | | -42.81 | -11,889.09 |
| Check | 05/13/2018 | | Carters Clothing | | -35.00 | -11,924.09 |
| Check | 05/13/2018 | | WAL MART | | -21.81 | -11,945.90 |
| Check | 05/13/2018 | | GNC | | -16.95 | -11,962.85 |
| Check | 05/14/2018 | | RUTTERS | | -86.31 | -12,049.16 |
| Check | 05/17/2018 | 4844 | S&T Bank | | -365.69 | -12,414.85 |
| Check | 05/18/2018 | 4904 | Wanda Neiman | | -25.00 | -12,439.85 |
| Check | 05/20/2018 | EFT | First National Bank | | -469.35 | -12,909.20 |
| **Total Checks and Payments** | | | | | **-12,909.20** | **-12,909.20** |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 21 of 34

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/10/2018 | | | | 16,675.67 | 16,675.67 |
| Deposit | 05/17/2018 | | | | 282.00 | 16,957.67 |
| Total Deposits and Credits | | | | | 16,957.67 | 16,957.67 |
| Total New Transactions | | | | | 4,048.47 | 4,048.47 |
| Ending Balance | | | | | -27,277.65 | 11,460.97 |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 22 of 34

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these*
*convenient services with your account(s). Go to*
*wellsfargo.com or call the number above if you have*
*questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $38,738.62 |
| Deposits/Additions | 44,107.76 |
| Withdrawals/Subtractions | - 67,836.42 |
| **Ending balance on 4/30** | **$15,009.96** |

Account number: 8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0093817
Sheet 00001 of 00004



WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.21 |
| Average collected balance | $24,786.72 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.21 |
| Interest paid this year | $0.52 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/2 | | Purchase authorized on 03/29 Crystal Clean LLC New Hope PA S308088811663446 Card 4950 | | 194.09 | |
| 4/2 | | Purchase authorized on 03/30 Wiener World York PA S308089506416520 Card 4950 | | 23.28 | |
| 4/2 | | Purchase authorized on 03/30 Rutter's Farm Stre Wrightsville PA S588089752195629 Card 4950 | | 86.31 | |
| 4/2 | | Purchase authorized on 03/30 Global Connections 913-4510960 KS S308089843629159 Card 1194 | | 170.00 | |
| 4/2 | | Purchase authorized on 03/30 Texas Rdhse Holdin York PA S308089861814315 Card 4950 | | 44.76 | |
| 4/2 | | Purchase authorized on 03/31 Rutter's Farm Stre Wrightsville PA S308090583461878 Card 1194 | | 36.00 | |
| 4/2 | | Purchase authorized on 03/31 Cvs/Pharmacy #0167 Columbia PA S308090593702877 Card 1194 | | 10.92 | |
| 4/2 | | Purchase authorized on 04/01 Giant 6087 York PA P00588091496124094 Card 4950 | | 111.12 | |
| 4/2 | | Purchase authorized on 04/01 Petsmart # 1211 York PA S388091625576445 Card 4950 | | 99.64 | |
| 4/2 | 4870 | Check | | 35.00 | |
| 4/2 | 4876 | Check | | 26.82 | |
| 4/2 | 4820 | Check | | 366.58 | |
| 4/2 | 4862 | Check | | 294.00 | |
| 4/2 | 4874 | Check | | 795.00 | |
| 4/2 | | WF Home Mtg Auto Pay 040118 0257239824 Michael E Markle | | 1,854.32 | |
| 4/2 | 4869 | Check | | 27.97 | 34,562.81 |
| 4/3 | | Purchase authorized on 04/01 Realestatece.Com 888-8958839 TN S468091539108001 Card 1194 | | 77.00 | |
| 4/3 | | Purchase authorized on 04/01 Bed Bath & Beyond York PA S388091614974545 Card 4950 | | 171.16 | |
| 4/3 | | Purchase with Cash Back $ 40.00 authorized on 04/03 WM Superc Wal-Mart Sup York PA P00000000384146628 Card 4950 | | 120.22 | |
| 4/3 | | Purchase authorized on 04/03 Burlington Stores49 York PA P00000000933648378 Card 4950 | | 50.00 | |
| 4/3 | 4823 | Check | | 145.47 | |
| 4/3 | 4822 | Check | | 344.68 | 33,654.28 |
| 4/4 | | Purchase authorized on 04/02 Rutter's Farm Stre York PA S468092761145577 Card 4950 | | 6.80 | |
| 4/4 | | Purchase authorized on 04/03 Insurance Premium 800-503-9230 IA S308093621845102 Card 1194 | | 400.00 | |
| 4/4 | | Purchase authorized on 04/03 Gnc #01514 York PA S468093862110189 Card 1194 | | 96.45 | |
| 4/4 | | Purchase authorized on 04/04 Rutter's Farm # York PA P00000000386970797 Card 4950 | | 71.05 | |
| 4/4 | 4821 | Check | | 146.56 | 32,933.42 |
| 4/5 | | Purchase authorized on 04/03 Rutter's Farm Stor York PA S468093469481096 Card 4950 | | 95.28 | |
| 4/5 | | Purchase authorized on 04/04 Ppl*Activit Vitami 800-207-0420 CA S388094335905641 Card 4950 | | 59.90 ⊛ | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/5 | | Purchase authorized on 04/04 McDonald's F7793 York PA S4680946060605694 Card 1194 | | 10.68 | 32,767.56 |
| 4/6 | | Purchase authorized on 04/05 Safe Haven Treatme (732)740-5852 PA S5880955555645243 Card 4950 | | 85.00 | |
| 4/6 | | Purchase authorized on 04/05 Bairs Fried Chicke York PA S5880955590782313 Card 4950 | | 17.25 | |
| 4/6 | | Purchase authorized on 04/05 Giant 6087 York PA S468095831997173 Card 4950 | | 146.66 | |
| 4/6 | 4877 | Deposited OR Cashed Check | | 84.00 | 32,434.65 |
| 4/9 | | Edeposit IN Branch/Store 04/09/18 12:07:33 Pm 50 Haines Rd York PA 8806 | 513.16 | | |
| 4/9 | | Purchase authorized on 04/06 J-A Laundry Servi York PA S3880966658280358 Card 1194 | | 88.11 | |
| 4/9 | | Purchase authorized on 04/06 Rutter's Farm Stre Wrightsville PA S5880967162609937 Card 4950 | | 89.89 | |
| 4/9 | | Purchase authorized on 04/07 Wiener World York PA S468097510381998 Card 4950 | | 21.53 | |
| 4/9 | | Purchase authorized on 04/07 Amazon Mktplace Pm Amzn.Com/Bill WA S30809772006217 Card 4950 | | 26.14 | |
| 4/9 | | Purchase authorized on 04/07 Global Connections 913-4510960 KS S368097772890921 Card 4950 | | 170.00 | |
| 4/9 | | Purchase authorized on 04/07 Frontier Ai Jfngpr 720-3744390 CO S3880978041950068 Card 4950 | | 672.80 | |
| 4/9 | | Purchase authorized on 04/08 Sai*Jls Baseball T 800-719-6230 PA S3880987356027100 Card 1194 | | 60.00 | |
| 4/9 | | Purchase authorized on 04/09 Sams Club Sam's Club York PA P00000000773086128 Card 4950 | | 99.84 | |
| 4/9 | | Purchase authorized on 04/09 Dick's Clothing&Sporti York PA P00000000836130482 Card 4950 | | 103.64 | |
| 4/9 | | ATT Payment 040518 569355004Myw9W Michael Markle | | 136.38 | |
| 4/9 | 4872 | Check | | 70.00 | |
| 4/9 | 4825 | Check | | 500.00 | 30,909.48 |
| 4/10 | | Purchase authorized on 04/09 Ws Dallastown Fami Dallastown PA S308099539877887 Card 1194 | | 30.00 | |
| 4/10 | | Purchase authorized on 04/09 Giant Fuel 6087 York PA S5880959584986609 Card 1194 | | 28.00 | |
| 4/10 | | Purchase authorized on 04/09 Lowes #02409* York PA S5880959590911875 Card 4950 | | 196.35 | |
| 4/10 | | Purchase authorized on 04/10 Dick's Clothing&Sporti York PA P00000000932090270 Card 4950 | | 173.77 | |
| 4/10 | | Purchase authorized on 04/10 Rutter's Farm S Wrightsville PA P00000000787911132 Card 4950 | | 86.31 | |
| 4/10 | | Purchase authorized on 04/10 Dick's Clothing&Sporti York PA P00000000277379340 Card 4950 | | 15.90 | |
| 4/10 | | Purchase authorized on 04/10 Dick's Clothing&Sporti York PA P00000000231959403 Card 4950 | | 162.28 | 30,216.87 |
| 4/11 | | Purchase Return authorized on 04/10 Dick's Clothing&Sp York PA S6181011547850672 Card 4950 | 40.27 | | |
| 4/11 | | Purchase authorized on 04/09 2018 Jls Baseball Stripe.Com PA S5880989854869507 Card 4950 | | 7.50 | |
| 4/11 | | Purchase authorized on 04/10 Lifes Diversion FL 717-858-5662 PA S4681000012707421 Card 1194 | | 150.78 | |
| 4/11 | | Purchase authorized on 04/10 Cvs/Pharmacy #0167 Columbia PA S308100547985807 Card 1194 | | 21.19 | |
| 4/11 | | Purchase authorized on 04/10 Cvs/Pharmacy #0167 Columbia PA S388100550698856 Card 1194 | | 23.09 | |
| 4/11 | | Purchase authorized on 04/10 Henrys Seafood Inc York PA S388100715442549 Card 4950 | | 123.31 | |
| 4/11 | | Purchase authorized on 04/11 Pepboys Store # 16 470 York PA P00000000581641503 Card 4950 | | 50.81 | |
| 4/11 | 4879 | Check | | 348.50 | 29,531.96 |
| 4/12 | | Midor Property M Sigonfile 041218 L3Zd4 Michael Markle | 14,624.97 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/12 | | Purchase authorized on 04/10 Gci Inc Chicago IL S305100489914694 Card 1194 | | 192.00 | |
| 4/12 | | Purchase authorized on 04/10 Rivertowne Restaur Wrightsville PA S468100530109761 Card 4950 | | 24.52 | |
| 4/12 | | Purchase authorized on 04/11 Boscovs 19 York PA S388101687407281 Card 4950 | | 74.47 | |
| 4/12 | | Purchase authorized on 04/11 York Jewelry & Wat York PA S588101707743296 Card 4950 | | 324.79 | |
| 4/12 | | Purchase authorized on 04/11 Bleacher Bums #3A York PA S468101721597672 Card 4950 | | 49.90 | |
| 4/12 | | Purchase authorized on 04/11 Sue's Food Market LLC Wrightsville PA P00000000887594149 Card 4950 | | 56.27 | |
| 4/12 | | Purchase authorized on 04/12 Rutter's Farm S Wrightsville PA P00000000280011516 Card 4950 | | 7.78 | |
| 4/12 | 4824 | Check | | 1,230.37 | 42,196.83 |
| 4/13 | | Purchase authorized on 04/11 Central Family Res York PA S388101508587511 Card 4950 | | 27.20 | |
| 4/13 | | Purchase authorized on 04/11 York Galleria Sbar Harrisburg PA S388101690503339 Card 4950 | | 6.98 | |
| 4/13 | | Purchase authorized on 04/12 Stauffers of Kisse York PA S308102695723889 Card 4950 | | 405.26 | |
| 4/13 | 4878 | Check | | 50.00 | 41,707.39 |
| 4/16 | | Purchase Return authorized on 04/12 Stauffers of Kisse York PA S618104572927092 Card 4950 | 14.82 | | |
| 4/16 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 23.42 | | |
| 4/16 | | Online Transfer From Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib04H5Rh3F on 04/15/18 | 15,000.00 | | |
| 4/16 | | Purchase authorized on 04/12 Rutter's Farm Stre Wrightsville PA S468102704945671 Card 4950 | | 77.51 | |
| 4/16 | | Purchase authorized on 04/12 The Cycle Works Wrightsville PA S308102711297873 Card 4950 | | 31.80 | |
| 4/16 | | Purchase authorized on 04/12 Rutter's Farm Stre York PA S388102797407639 Card 1194 | | 34.02 | |
| 4/16 | | Purchase authorized on 04/13 Rutter's Farm Stre York PA S388103478865302 Card 4950 | | 81.07 | |
| 4/16 | | Purchase authorized on 04/13 Rutter's Farm Stre Wrightsville PA S388104029816519 Card 4950 | | 86.31 | |
| 4/16 | | Purchase authorized on 04/13 Sq *Casa D' Oria Wrightsville PA S468104032645029 Card 4950 | | 15.90 | |
| 4/16 | | Purchase authorized on 04/14 Lifesmoke Vapors York PA S588104571507589 Card 4950 | | 43.44 | |
| 4/16 | | Purchase authorized on 04/14 Stauffers of Kisse York PA S588104601529237 Card 4950 | | 112.35 | |
| 4/16 | 4883 | Deposited OR Cashed Check | | 105.00 | |
| 4/16 | | Purchase authorized on 04/15 Giant 6087 York PA P00388105580565061 Card 4950 | | 64.21 | |
| 4/16 | | Purchase authorized on 04/16 Advance Auto PA Columbia PA P00000000636747188 Card 4950 | | 31.79 | |
| 4/16 | | Bill Pay Members Jeep Recurringxxxxxxxxxxxx48528 on 04-16 | | 538.71 | |
| 4/16 | 4882 | Check | | 100.00 | 55,422.52 |
| 4/17 | | Purchase authorized on 04/15 Rivertowne Restaur Wrightsville PA S588105503289220 Card 4950 | | 26.03 | |
| 4/17 | | Purchase authorized on 04/17 Royal Farms # 126 Wrightsville PA P00388107751699404 Card 4950 | | 14.53 | |
| 4/17 | 4880 | Check | | 53.00 | 55,328.96 |
| 4/18 | | Purchase authorized on 04/16 Susquehanna Auto Wrightsville PA S308106481306253 Card 4950 | | 14.82 | |
| 4/18 | | Purchase authorized on 04/16 Impressions Hairst Wrightsville PA S468106763265235 Card 4950 | | 20.00 | |
| 4/18 | | Purchase authorized on 04/17 Baja Beach Tanning York PA S308108005847007 Card 1194 | | 13.78 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/18 | | Purchase authorized on 04/17 Baja Beach Tanning York PA S388108021007468 Card 1194 | | 2.65 | |
| 4/18 | 4831 | Check | | 365.69 | 54,912.02 |
| 4/19 | | Edeposit IN Branch/Store 04/19/18 11:03:50 Am 50 Haines Rd York PA 4950 | 74.24 | | |
| 4/19 | | Purchase authorized on 04/17 Rivertowne Restaur Wrightsville PA S388107514447809 Card 4950 | | 27.27 | |
| 4/19 | | Purchase authorized on 04/17 Susquehanna Auto Wrightsville PA S588107516903986 Card 4950 | | 108.55 | |
| 4/19 | | Purchase authorized on 04/17 Rutter's Farm Stre York PA S588107621529435 Card 4950 | | 50.37 | |
| 4/19 | | Purchase authorized on 04/17 Chick-Fil-A #02994 York PA S468107621865919 Card 1194 | | 7.00 | |
| 4/19 | | Purchase authorized on 04/18 Unique Nail & Spa York PA S538108621819752 Card 1194 | | 60.00 | |
| 4/19 | | Purchase authorized on 04/18 Salon Blu Studio York PA S388108738817176 Card 1194 | | 175.00 | |
| 4/19 | 4889 | Cashed Check | | 150.00 | |
| 4/19 | | Purchase authorized on 04/19 Wal-Mart #1529 York PA P0000000486313488 Card 4950 | | 48.84 | |
| 4/19 | | Purchase authorized on 04/19 Dick's Clothing&Sporti York PA P0000000373578971 Card 4950 | | 112.33 | |
| 4/19 | 4881 | Check | | 155.00 | |
| 4/19 | 4885 | Check | | 40,000.00 | |
| 4/19 | 4806 | Check | | 244.92 | 13,846.98 |
| 4/20 | | Midor Property M Sigonfile 042018 Gy8J4 Michael Markle | 1,613.45 | | |
| 4/20 | | Purchase authorized on 04/18 Deli of Italy York PA S468108623425186 Card 1194 | | 7.41 | |
| 4/20 | | Purchase authorized on 04/19 Boscovs 19 York PA S588109576563289 Card 4950 | | 76.72 | |
| 4/20 | | Purchase authorized on 04/19 Ws Gastroenterolog York PA S388109646151750 Card 4950 | | 75.00 | |
| 4/20 | | Purchase authorized on 04/19 Rite Aid Store - 1 York PA S308109723935567 Card 1194 | | 74.88 | |
| 4/20 | | Purchase authorized on 04/19 Giant Fuel 6087 York PA S308109733422055 Card 1194 | | 33.02 | |
| 4/20 | | Purchase authorized on 04/19 Baja Beach Tanning York PA S588109738963759 Card 1194 | | 13.78 | |
| 4/20 | | Purchase authorized on 04/19 Columbia Mart Columbia PA S588110013942838 Card 1194 | | 21.19 | |
| 4/20 | | Purchase authorized on 04/20 Rutter's Farm S York PA P00000000684369833 Card 4950 | | 20.08 | |
| 4/20 | 4886 | Check | | 3,500.00 | |
| 4/20 | 4830 | Check | | 676.95 | |
| 4/20 | 4828 | Check | | 4,576.24 | |
| 4/20 | 4827 | Check | | 279.69 | 6,105.47 |
| 4/23 | | Purchase authorized on 04/19 Priceline*Rental C 800-774-2354 CT S388109337925828 Card 4950 | | 77.00 | |
| 4/23 | | Purchase authorized on 04/19 Rutter's Farm Stre York PA S468109503131196 Card 4950 | | 86.31 | |
| 4/23 | | Purchase authorized on 04/19 Olive Garden 0001 York PA S308109628621590 Card 4950 | | 23.80 | |
| 4/23 | | Purchase authorized on 04/20 Rutter's Farm Stre Wrightsville PA S388110468461344 Card 4950 | | 88.20 | |
| 4/23 | | Purchase authorized on 04/20 Frontier Onboard Denver CO S588111062862006 Card 4950 | | 6.88 | |
| 4/23 | | Purchase authorized on 04/21 Ihop Ormond Beach FL S388111532905921 Card 4950 | | 35.49 | |
| 4/23 | | Purchase authorized on 04/22 Cvs/Pharmacy #00 00501--2 Ormond Beach FL P00388112559832023 Card 4950 | | 21.37 | |
| 4/23 | | Purchase authorized on 04/22 Wal-Mart #0613 Ormond Beach FL S588112597901557 Card 4950 | | 148.78 | |

Case 1:17-bk-02795-HWV  Doc 64  Filed 05/29/18  Entered 05/29/18 16:14:34  Desc
Main Document  Page 27 of 34



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/23 | | Purchase authorized on 04/22 Downtown Pizza & P Ormond Beach FL S308112667547743 Card 4950 | | 26.56 | |
| 4/23 | | Bill Pay 28 E Jackson Mtg Recurringxx40550 on 04-23 | | 469.35 | |
| 4/23 | | Bill Pay Truck Pmt Recurringxxxxxx14709 on 04-23 | | 600.00 | 4,521.73 |
| 4/24 | 4884 | Check | | 95.27 | 4,426.46 |
| 4/25 | | Purchase authorized on 04/23 Hulls Seafood Ormond Beach FL S388113680114518 Card 4950 | | 32.01 | |
| 4/25 | | Purchase authorized on 04/25 Publix Super Mar 1258 Oce Ormond Beach FL P00468115656201715 Card 4950 | | 78.08 | |
| 4/25 | 4888 | Deposited OR Cashed Check | | 441.00 | |
| 4/25 | | Bill Pay 836 Fern Mtg Recurringxxxxx13350 on 04-25 | | 366.58 | 3,508.79 |
| 4/27 | | Purchase authorized on 04/27 7-Eleven Orlando FL P00000000175389091 Card 4950 | | 27.01 | 3,481.78 |
| 4/30 | | Purchase Return authorized on 04/28 Boscovs 19 York PA S618119545411709 Card 4950 | 76.72 | | |
| 4/30 | | Edeposit IN Branch/Store 04/30/18 09:06:40 Am 50 Haines Rd York PA 4950 | 9,126.50 | | |
| 4/30 | | Transfer IN Branch/Store - From Midor Properties LLC DDA xxxxxx8814 50 Haines Rd York PA | 3,000.00 | | |
| 4/30 | | Purchase authorized on 04/27 Ihop Ormond Beach FL S308117481726180 Card 4950 | | 34.41 | |
| 4/30 | | Purchase authorized on 04/27 Ppa Phl Airport Philadelphia PA S308118046349278 Card 4950 | | 88.00 | |
| 4/30 | | Purchase authorized on 04/28 Happitee Kennels Windsor PA S388118713116070 Card 1194 | | 153.00 | |
| 4/30 | | Purchase authorized on 04/28 Staples 0011 York PA S308118774783781 Card 1194 | | 12.14 | |
| 4/30 | | Purchase authorized on 04/28 Rutter's Farm Stre Wrightsville PA S468118787162155 Card 1194 | | 33.00 | |
| 4/30 | | Purchase authorized on 04/28 Giant 6079 York PA S388119031881364 Card 1194 | | 10.02 | |
| 4/30 | | Bill Pay 303 E. Cottage M Recurringxxxxx99650 on 04-30 | | 344.68 | |
| 4/30 | | Interest Payment | 0.21 | | 15,009.96 |
| | | Ending balance on 4/30 | | | 15,009.96 |
| Totals | | | $44,107.76 | $67,836.42 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4806 | 4/19 | 244.92 | 4831 | 4/18 | 365.69 | 4880 | 4/17 | 53.00 |
| 4820 * | 4/2 | 366.58 | 4862 * | 4/2 | 294.00 | 4881 | 4/19 | 155.00 |
| 4821 | 4/4 | 146.56 | 4869 * | 4/2 | 27.97 | 4882 | 4/16 | 100.00 |
| 4822 | 4/3 | 344.68 | 4870 | 4/2 | 35.00 | 4883 | 4/16 | 105.00 |
| 4823 | 4/3 | 145.47 | 4872 * | 4/9 | 70.00 | 4884 | 4/24 | 95.27 |
| 4824 | 4/12 | 1,230.37 | 4874 * | 4/2 | 795.00 | 4885 | 4/19 | 40,000.00 |
| 4825 | 4/9 | 500.00 | 4876 * | 4/2 | 26.82 | 4886 | 4/20 | 3,500.00 |
| 4827 * | 4/20 | 279.69 | 4877 | 4/6 | 84.00 | 4888 * | 4/25 | 441.00 |
| 4828 | 4/20 | 4,576.24 | 4878 | 4/13 | 50.00 | 4889 | 4/19 | 150.00 |
| 4830 * | 4/20 | 676.95 | 4879 | 4/11 | 348.50 | | | |

* Gap in check sequence.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 04/30/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 04/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 30 of 34



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Submit your favorite vacation photo to our

### 2019 Calendar Photo Contest!

Enter at

members1st.org/promotions/
calendar-contest/calendar-entry-form

 Lock in your rate with our Home Equity Freedom Line of Credit

members1st.org/promotions/home-equity-freedom-line-of-credit/

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of April 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 496,746.14 |

### REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | | $5.00 |
|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 04/30/2018

|  | Apr 30, 18 |
| --- | --- |
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 04/30/2018 | 5.00 |
| Ending Balance | 5.00 |

Case 1:17-bk-02795-HWV    Doc 64    Filed 05/29/18    Entered 05/29/18 16:14:34    Desc
Main Document    Page 32 of 34

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 04/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

Submit your favorite
vacation photo to our

2019 Calendar
Photo Contest!

Enter at

members1st.org/promotions/
calendar-contest/calendar-entry-form

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368



Lock in your rate with our Home Equity Freedom Line of Credit

members1st.org/promotions/home-equity-freedom-line-of-credit/

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of April 1st is $21,298.80.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 20,858.82 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | **BEGINNING BALANCE:** | | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |