# UNITED STATES BANKRUPTCY COURT

In re   **Michael E. & Dora L. Markle**          Case No. __1:17-bk-02795HWV__
              *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: __May 2018__                    Date filed: __7/6/17__

Line of Business: __Rental Properties & Insurance Agent__   NAISC Code: __524410__

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

__Michael E. & Dora L. Markle__
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐  ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐  ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐  ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐  ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐  ☒

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐  ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 26,948.87

SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $ 8,384.96

Cash on Hand at End of Month  $ 9,208.46

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  TOTAL  $ 9,208.46

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 16,461.83

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 26,948.87

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 16,461.83

*(Subtract Line C from Line B)*  CASH PROFIT FOR THE MONTH  $ 10,487.04

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ _0_

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ _2,121.04_

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? _0_

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? _0_

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ _0_

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ _3,215.00_

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ _2,618.50_

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ _6,685.00_

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,000 | $ 26,948.87 | $ 1,948.87 |
| EXPENSES | $ 21,000 | $ 16,461.83 | $ -4,538.17 |
| CASH PROFIT | $ 4,000 | $ 10,487.04 | $ 6,487.04 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:        $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:      $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:   $ 4,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

| | May 18 | Apr 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 15,836.21 | 15,949.97 |
| Late Fees | 252.75 | 228.38 |
| Utility Income | 719.87 | 582.30 |
| Commissions | | |
| Aetna Life Insurance | 0.00 | 23.42 |
| Commissions - Other | 10,088.22 | 9,713.90 |
| Total Commissions | 10,088.22 | 9,737.32 |
| Interest Income | 0.10 | 0.21 |
| Refunds | 51.72 | 131.81 |
| Total Income | 26,948.87 | 26,629.99 |
| **Gross Profit** | 26,948.87 | 26,629.99 |
| **Expense** | | |
| Amortization | 10.67 | 10.67 |
| Auto | | |
| Fuel | 597.38 | 391.81 |
| Insurance | 193.27 | 162.63 |
| Registration | 177.00 | 0.00 |
| Service | 0.00 | 205.97 |
| Total Auto | 967.65 | 760.41 |
| Business Travel | 0.00 | 1,012.80 |
| Education | 130.46 | 77.00 |
| Equipment Rental | 293.12 | 0.00 |
| Eviction Fees | -94.14 | 106.28 |
| Gifts Given | 0.00 | 60.00 |
| Insurance | | |
| E & O Insurance | 0.00 | 400.00 |
| Health Insurance | 174.25 | 348.50 |
| Liability Insurance | 1,079.00 | 0.00 |
| Total Insurance | 1,253.25 | 748.50 |
| Interest - Mort | 3,699.15 | 4,212.95 |
| Interest Expense | 179.07 | 194.03 |
| License Fee | 281.50 | 0.00 |
| Maintenance | 423.70 | 2,849.60 |
| Meals & Entertainment | 384.37 | 386.87 |
| Medical | | |
| Doctor/Dentists | 636.00 | 85.00 |
| Medicine | 122.55 | 239.74 |
| Medical - Other | 613.14 | 225.78 |
| Total Medical | 1,371.69 | 550.52 |
| Office Expenses | | |
| Computer | 0.00 | -233.00 |
| Office Expenses - Other | 0.00 | 48.84 |
| Total Office Expenses | 0.00 | -184.16 |
| Office Supplies | 477.74 | 144.45 |
| Personal Expenses | 2,920.43 | 3,739.79 |
| Accounting | 2,612.50 | 0.00 |
| Legal Fees | 0.00 | 650.00 |
| Tax | | |
| Fed | 0.00 | 40,095.27 |
| Other | 0.00 | 548.39 |
| State | 0.00 | 3,500.00 |
| Total Tax | 0.00 | 44,143.66 |

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### May 2018

|  | May 18 | Apr 18 |
|---|---|---|
| Utilities |  |  |
| Sewer & Refuse | 170.00 | 1,003.88 |
| Gas & Electric | 766.71 | 0.00 |
| Internet | 222.58 | 0.00 |
| Telephone | 171.04 | 136.38 |
| Water | 275.04 | 279.69 |
| Utilities - Other | -54.70 | -81.55 |
| Total Utilities | 1,550.67 | 1,338.40 |
| Total Expense | 16,461.83 | 60,801.77 |
| Net Ordinary Income | 10,487.04 | -34,171.78 |
| Net Income | 10,487.04 | -34,171.78 |

Cash Basis

|  | May 31, 18 | Apr 30, 18 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 9,198.46 | 8,374.96 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 9,208.46 | 8,384.96 |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 4,079.19 | 3,405.98 |
| 1008 N. George | 2,379.59 | 1,968.89 |
| **Total Escrow - Real Estate Taxes** | 6,458.78 | 5,374.87 |
| **Total Other Current Assets** | 6,458.78 | 5,374.87 |
| **Total Current Assets** | 15,667.24 | 13,759.83 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 3,924.74 | 3,588.41 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 5,849.97 | 5,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 888,100.93 | 887,764.60 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| **Total Investments** | -181,703.89 | -181,703.89 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,212.35 | -2,201.68 |
| **Total Other Assets** | -181,538.24 | -181,527.57 |
| **TOTAL ASSETS** | 722,229.93 | 719,996.86 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Global Connections, Inc. | 1,234.83 | 1,426.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 16,905.06 | 17,097.06 |
| **Total Credit Cards** | 16,905.06 | 17,097.06 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of May 31, 2018

|  | May 31, 18 | Apr 30, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 10,350.00 | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 121,883.77 | 122,383.77 |
| Total Other Current Liabilities | 149,434.84 | 149,934.84 |
| **Total Current Liabilities** | 166,339.90 | 167,031.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 36,004.64 | 36,604.64 |
| Loan Pay.-M&T#1100016117529001 | 12,511.20 | 12,567.76 |
| Note Payable-Members/Dora Auto | 20,409.27 | 20,858.82 |
| **Mortgages** | | |
| 155 W. King | 17,306.69 | 18,271.91 |
| 1071 E. River - Loan#0257239624 | 151,637.27 | 152,047.78 |
| 28 E Jackson - Loan# 3740550 | 29,111.98 | 29,581.33 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 77,099.96 | 77,658.08 |
| 215 Chestnut - Loan# 319165-02 | 34,541.29 | 34,735.78 |
| 242 W. Maple - Loan# 319165-04 | 48,535.28 | 48,806.43 |
| 257 N. Queen - Loan# 319165-08 | 51,837.74 | 52,213.17 |
| 303 E. Cottage -Loan#1500299650 | 33,516.85 | 33,861.53 |
| 538 Madison - Loan# 319165-09 | 74,572.54 | 74,987.94 |
| 737 E. Phila - Loan# 1500291750 | 37,676.24 | 38,041.93 |
| 836 Fern - Loan# 3813350 | 25,023.25 | 25,389.83 |
| 907 E. Princess -Loan#319165-11 | 45,985.93 | 46,242.11 |
| 1001 E. River - Loan#319165-12 | 102,231.23 | 103,433.49 |
| 1008 N. George - Loan#827939646 | 55,769.41 | 56,030.21 |
| Total Mortgages | 843,191.11 | 849,646.97 |
| Total Long Term Liabilities | 912,116.22 | 919,678.19 |
| Total Liabilities | 1,078,456.12 | 1,086,710.09 |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -8,254.75 | -8,254.75 |
| Owner Contribution | 18,000.00 | 18,000.00 |
| Retained Earnings | 88,785.15 | 88,785.15 |
| Net Income | -4,763.12 | -15,250.16 |
| Total Equity | -356,226.19 | -366,713.23 |
| **TOTAL LIABILITIES & EQUITY** | 722,229.93 | 719,996.86 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis

May 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | |
| General Journal | 05/31/2018 | | | Amortization | 10.67 | | 10.67 |
| *Total Amortization* | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 05/02/2018 | | RUTTERS | Fuel | 35.00 | | 35.00 |
| Check | 05/05/2018 | | RUTTERS | Fuel | 74.15 | | 109.15 |
| Check | 05/07/2018 | | Royal Farms | Fuel | 32.01 | | 141.16 |
| Check | 05/09/2018 | | RUTTERS | Fuel | 40.63 | | 181.79 |
| Check | 05/09/2018 | | RUTTERS | Fuel | 33.20 | | 214.99 |
| Check | 05/13/2018 | | SHEETZ | Fuel | 69.00 | | 283.99 |
| Check | 05/16/2018 | | Exxon | Fuel | 71.35 | | 355.34 |
| Check | 05/17/2018 | | RUTTERS | Fuel | 35.01 | | 390.35 |
| Check | 05/23/2018 | | RUTTERS | Fuel | 35.01 | | 425.36 |
| Check | 05/24/2018 | | TURKEY HILL | Fuel | 71.35 | | 497.71 |
| Check | 05/29/2018 | | GIANT | Fuel | 26.00 | | 523.71 |
| Check | 05/31/2018 | | RUTTERS | Fuel | 73.67 | | 597.38 |
| *Total Fuel* | | | | | 597.38 | 0.00 | 597.38 |
| **Insurance** | | | | | | | |
| Check | 05/30/2018 | EFT | NATIONWIDE | Insurance | 193.27 | | 193.27 |
| *Total Insurance* | | | | | 193.27 | 0.00 | 193.27 |
| **Registration** | | | | | | | |
| Check | 05/10/2018 | 4902 | PA DEPT OF TRANSPO... | Registration | 177.00 | | 177.00 |
| *Total Registration* | | | | | 177.00 | 0.00 | 177.00 |
| *Total Auto* | | | | | 967.65 | 0.00 | 967.65 |
| **Education** | | | | | | | |
| Check | 05/11/2018 | | Books a million | Education | 43.41 | | 43.41 |
| Check | 05/22/2018 | | Books a million | Education | 27.55 | | 70.96 |
| Check | 05/29/2018 | | UIECE | Education | 34.75 | | 105.71 |
| Check | 05/30/2018 | | UIECE | Education | 24.75 | | 130.46 |
| *Total Education* | | | | | 130.46 | 0.00 | 130.46 |
| **Equipment Rental** | | | | | | | |
| Check | 05/04/2018 | 4839 | Marlin Business Bank Corp. | Equipment Rental | 146.56 | | 146.56 |
| Check | 05/04/2018 | EFT | Marlin Business Bank Corp. | Equipment Rental | 146.56 | | 293.12 |
| *Total Equipment Rental* | | | | | 293.12 | 0.00 | 293.12 |
| **Eviction Fees** | | | | | | | |
| Deposit | 05/10/2018 | | | Eviction Fees | | 94.14 | -94.14 |
| *Total Eviction Fees* | | | | | 0.00 | 94.14 | -94.14 |
| **Insurance** | | | | | | | |
| **Health Insurance** | | | | | | | |
| Check | 05/10/2018 | 4903 | Capital Blue Cross | Health Insurance | 174.25 | | 174.25 |
| *Total Health Insurance* | | | | | 174.25 | 0.00 | 174.25 |
| **Liability Insurance** | | | | | | | |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 339.00 | | 339.00 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 98.50 | | 437.50 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 54.25 | | 491.75 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 44.00 | | 535.75 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 48.25 | | 584.00 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 46.25 | | 630.25 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 44.00 | | 674.25 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 85.00 | | 759.25 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 44.00 | | 783.25 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 53.25 | | 836.50 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 54.25 | | 890.75 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 79.00 | | 969.75 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 51.75 | | 1,021.50 |
| Bill | 05/04/2018 | 002095... | JUNIATA MUTUAL INSU... | Liability Insurance | 57.50 | | 1,079.00 |
| *Total Liability Insurance* | | | | | 1,079.00 | 0.00 | 1,079.00 |
| *Total Insurance* | | | | | 1,253.25 | 0.00 | 1,253.25 |
| **Interest - Mort** | | | | | | | |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 431.94 | | 431.94 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 124.87 | | 556.81 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 173.83 | | 730.64 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 160.86 | | 891.50 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 267.08 | | 1,158.58 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 230.25 | | 1,387.83 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 194.70 | | 1,582.53 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | Interest - Mort | 508.38 | | 2,070.91 |
| Check | 05/16/2018 | 4845 | Ditech Financial, LLC | Interest - Mort | 341.20 | | 2,412.11 |
| Check | 05/21/2018 | | MEMBERS 1ST | Interest - Mort | 175.24 | | 2,587.35 |
| Check | 05/26/2018 | EFT | Wells Fargo | Interest - Mort | 770.60 | | 3,357.95 |
| Check | 05/30/2018 | EFT | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,699.15 |
| *Total Interest - Mort* | | | | | 3,699.15 | 0.00 | 3,699.15 |

Cash Basis

May 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Interest Expense** | | | | | | | |
| Check | 05/01/2018 | 4835 | M&T Bank | Interest Expense | 88.91 | | 88.91 |
| Check | 05/14/2018 | EFT | MEMBERS 1ST | Interest Expense | 90.16 | | 179.07 |
| Total Interest Expense | | | | | 179.07 | 0.00 | 179.07 |
| **License Fee** | | | | | | | |
| Check | 05/03/2018 | | Pa Real Estate Commission | License Fee | 96.00 | | 96.00 |
| Check | 05/28/2018 | | COMMONWEALTH OF PA | License Fee | 126.00 | | 222.00 |
| Check | 05/29/2018 | | SIRCON | License Fee | 59.50 | | 281.50 |
| Total License Fee | | | | | 281.50 | 0.00 | 281.50 |
| **Maintenance** | | | | | | | |
| Check | 05/04/2018 | 4863 | Brian M. Jachalski | Maintenance | 75.00 | | 75.00 |
| Check | 05/10/2018 | 4899 | Kleppers | Maintenance | 2.65 | | 77.65 |
| Check | 05/11/2018 | 4898 | Brian M. Jachelski | Maintenance | 21.00 | | 98.65 |
| Check | 05/11/2018 | | ACE HARDWARE | Maintenance | 95.22 | | 193.87 |
| Check | 05/18/2018 | 4904 | Wanda Neiman | Maintenance | 25.00 | | 218.87 |
| Check | 05/18/2018 | 4905 | Brian M. Jachelski | Maintenance | 159.00 | | 377.87 |
| Check | 05/29/2018 | | ACE HARDWARE | Maintenance | 41.83 | | 423.70 |
| Total Maintenance | | | | | 423.70 | 0.00 | 423.70 |
| **Meals & Entertainment** | | | | | | | |
| Check | 05/09/2018 | | Bairs Chicken | Meals & Entertainment | 25.23 | | 25.23 |
| Check | 05/10/2018 | | Primanti Bros. | Meals & Entertainment | 20.75 | | 45.98 |
| Check | 05/17/2018 | | Pho Bistro | Meals & Entertainment | 16.75 | | 62.73 |
| Check | 05/18/2018 | | WIENER WORLD | Meals & Entertainment | 28.91 | | 91.64 |
| Check | 05/20/2018 | | Rivertowne Restaurant | Meals & Entertainment | 21.41 | | 113.05 |
| Check | 05/21/2018 | | MCDONALDS | Meals & Entertainment | 15.67 | | 128.72 |
| Check | 05/22/2018 | | Hoss's Steak House | Meals & Entertainment | 34.18 | | 162.90 |
| Check | 05/23/2018 | | WIENER WORLD | Meals & Entertainment | 21.22 | | 184.12 |
| Check | 05/24/2018 | | Central Restaurant | Meals & Entertainment | 25.06 | | 209.18 |
| Check | 05/28/2018 | | Bob Evans | Meals & Entertainment | 37.53 | | 246.71 |
| Check | 05/29/2018 | | GREAT WALL OF CHINA | Meals & Entertainment | 25.99 | | 272.70 |
| Check | 05/31/2018 | | Fuji Hana Restaurant | Meals & Entertainment | 111.67 | | 384.37 |
| Total Meals & Entertainment | | | | | 384.37 | 0.00 | 384.37 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 05/03/2018 | | Safe Haven Center | Doctor/Dentists | 85.00 | | 85.00 |
| Check | 05/08/2018 | | Keystone Eye Care | Doctor/Dentists | 551.00 | | 636.00 |
| Total Doctor/Dentists | | | | | 636.00 | 0.00 | 636.00 |
| **Medicine** | | | | | | | |
| Check | 05/01/2018 | | WALGREENS | Medicine | 51.99 | | 51.99 |
| Check | 05/13/2018 | | GNC | Medicine | 16.95 | | 68.94 |
| Check | 05/31/2018 | | WALGREENS | Medicine | 53.61 | | 122.55 |
| Total Medicine | | | | | 122.55 | 0.00 | 122.55 |
| **Medical - Other** | | | | | | | |
| Check | 05/05/2018 | | Life's Diversion | Medical | 39.50 | | 39.50 |
| Check | 05/10/2018 | | Life's Diversion | Medical | 39.50 | | 79.00 |
| Check | 05/11/2018 | | Life's Diversion | Medical | 39.50 | | 118.50 |
| Check | 05/22/2018 | 4906 | Wellspan | Medical | 175.00 | | 293.50 |
| Check | 05/22/2018 | 4907 | Wellspan | Medical | 319.64 | | 613.14 |
| Total Medical - Other | | | | | 613.14 | 0.00 | 613.14 |
| Total Medical | | | | | 1,371.69 | 0.00 | 1,371.69 |
| **Office Supplies** | | | | | | | |
| Check | 05/13/2018 | | WAL MART | Office Supplies | 111.14 | | 111.14 |
| Check | 05/24/2018 | | SAMS CLUB | Office Supplies | 57.21 | | 168.35 |
| Check | 05/29/2018 | | OFFICE MAX | Office Supplies | 97.44 | | 265.79 |
| Check | 05/29/2018 | | Intuit Quickbooks | Office Supplies | 211.95 | | 477.74 |
| Total Office Supplies | | | | | 477.74 | 0.00 | 477.74 |
| **Personal Expenses** | | | | | | | |
| Check | 05/01/2018 | | RUTTERS | Personal Expenses | 87.88 | | 87.88 |
| Check | 05/01/2018 | | GIANT | Personal Expenses | 295.24 | | 383.12 |
| Check | 05/01/2018 | | RUTTERS | Personal Expenses | 54.49 | | 437.61 |
| Check | 05/02/2018 | | RUTTERS | Personal Expenses | 6.36 | | 443.97 |
| Check | 05/03/2018 | | Royal Farms | Personal Expenses | 3.89 | | 447.86 |
| Check | 05/04/2018 | | Activit | Personal Expenses | 59.90 | | 507.76 |
| Check | 05/05/2018 | | SUE'S GROCERY | Personal Expenses | 52.65 | | 560.41 |
| Check | 05/05/2018 | | Game On Sports | Personal Expenses | 63.04 | | 623.45 |
| Check | 05/05/2018 | | RUTTERS | Personal Expenses | 89.59 | | 713.04 |
| Check | 05/05/2018 | | TURKEY HILL | Personal Expenses | 5.36 | | 718.40 |
| Check | 05/09/2018 | | J & A Laundry Service | Personal Expenses | 109.91 | | 828.31 |
| Check | 05/09/2018 | | RUTTERS | Personal Expenses | 87.99 | | 916.30 |
| Check | 05/10/2018 | 4867 | Nicole Lawson | Personal Expenses | 100.00 | | 1,016.30 |
| Check | 05/11/2018 | | RUTTERS | Personal Expenses | 14.00 | | 1,030.30 |
| Check | 05/11/2018 | | SAMS CLUB | Personal Expenses | 152.67 | | 1,182.97 |
| Check | 05/11/2018 | | SAMS CLUB | Personal Expenses | 3.70 | | 1,186.67 |
| Check | 05/12/2018 | | RUTTERS | Personal Expenses | 31.00 | | 1,217.67 |
| Check | 05/13/2018 | | Carters Clothing | Personal Expenses | 35.00 | | 1,252.67 |
| Check | 05/13/2018 | | BASS OUTLET STORE | Personal Expenses | 80.00 | | 1,332.67 |
| Check | 05/13/2018 | | WAL MART | Personal Expenses | 21.81 | | 1,354.48 |

# Michael End Dora L. Markle
## Aged Receivable Detail

Exhibit E

As of 05/31/2018

Note: Rental Receivables are not tracked in Quickbooks.

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| **113 N West St. - 113 N West St York, PA 17404 - No Unit - Rubio, Tenisha** | | | | | | | | |
| Rubio, Tenisha | 05/04/2018 | 4100 | Late Charge Income | 61.75 | 61.75 | 0.00 | 0.00 | 0.00 |
| Rubio, Tenisha | 05/21/2018 | 4135 | Sewer Income | 18.00 | 18.00 | 0.00 | 0.00 | 0.00 |
| | | | | 79.75 | 79.75 | 0.00 | 0.00 | 0.00 |
| **155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | | |
| Lucas, Lequasia | 04/01/2018 | 4000 | Rent/Lease Income | 360.56 | 0.00 | 360.56 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/01/2018 | 4150 | Refuse Income | 27.35 | 0.00 | 27.35 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/04/2018 | 4100 | Late Charge Income | 62.50 | 0.00 | 62.50 | 0.00 | 0.00 |
| Lucas, Lequasia | 04/17/2018 | 5445 | Eviction Filing & Hearing | 141.39 | 0.00 | 141.39 | 0.00 | 0.00 |
| Lucas, Lequasia | 05/01/2018 | 4000 | Rent/Lease Income | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 05/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 05/04/2018 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 05/18/2018 | 5445 | Eviction Filing & Hearing | 107.14 | 107.14 | 0.00 | 0.00 | 0.00 |
| | | | | 1,413.79 | 821.99 | 591.80 | 0.00 | 0.00 |
| **215 Chestnut St. - 215 Chestnut St York, PA 17403 - No Unit - Elliott, Marshell** | | | | | | | | |
| Elliott, Marshell | 05/21/2018 | 4135 | Sewer Income | 68.25 | 68.25 | 0.00 | 0.00 | 0.00 |
| Elliott, Marshell | 05/21/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| | | | | 95.60 | 95.60 | 0.00 | 0.00 | 0.00 |
| **242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.** | | | | | | | | |
| Dougal, Dedra S. | 05/01/2018 | 4150 | Refuse Income | 0.54 | 0.54 | 0.00 | 0.00 | 0.00 |
| Dougal, Dedra S. | 05/21/2018 | 4135 | Sewer Income | 96.46 | 96.46 | 0.00 | 0.00 | 0.00 |
| | | | | 97.00 | 97.00 | 0.00 | 0.00 | 0.00 |
| **267 N Queen - Unit 2 - 267 N Queen St #2 York, PA 17403 - No Unit - Crudup, Rickey** | | | | | | | | |
| Crudup, Rickey | 03/31/2018 | 2010 | Security Deposit Liability | 0.16 | 0.00 | 0.00 | 0.16 | 0.00 |
| **538 Madison Ave. - Unit 1 - 538 Madison Ave APT 1 York, PA 17404 - No Unit - Gigous, Ashley M.** | | | | | | | | |
| Gigous, Ashley M. | 03/31/2018 | 2010 | Security Deposit Liability | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 |

**737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - SANCHEZ, Manuel A.**

| Name | Date | Acct | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, Manuel A. | 05/21/2018 | 4135 | Sewer Income | 44.59 | 44.59 | 0.00 | 0.00 | 0.00 |

**836 Farm Pl. - 836 Farm Pl, York, PA 17404 - No Unit - Torre Figueroa, Alexis A.**

| Name | Date | Acct | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Torre Figueroa, Alexis A. | 03/31/2018 | 2010 | Security Deposit Liability | 0.07 | 0.00 | 0.07 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 05/01/2018 | 4000 | Rent/Lease Income | 69.21 | 69.21 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 05/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 05/04/2018 | 4100 | Late Charge Income | 97.50 | 97.50 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 05/21/2018 | 4135 | Sewer Income | 60.97 | 60.97 | 0.00 | 0.00 | 0.00 |
| | | | | 255.10 | 255.03 | 0.07 | 0.00 | |

**907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.**

| Name | Date | Acct | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Johnson, Michelle T. | 05/01/2018 | 4150 | Refuse Income | 1.84 | 1.84 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 05/04/2018 | 4100 | Late Charge Income | 89.50 | 89.50 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 05/21/2018 | 4135 | Sewer Income | 43.68 | 43.68 | 0.00 | 0.00 | 0.00 |
| | | | | 135.02 | 135.02 | 0.00 | 0.00 | 0.00 |

| Total | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2,121.04 | 1,528.98 | 591.80 | 0.26 | 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 05/31/2018

Exhibit F

| | May 31, 18 |
|---|---|
| Beginning Balance | 15,009.96 |
|     Cleared Transactions | |
|         Checks and Payments - 127 items | -28,092.38 |
|         Deposits and Credits - 7 items | 27,097.71 |
|     Total Cleared Transactions | -994.67 |
| Cleared Balance | 14,015.29 |
|     Uncleared Transactions | |
|         Checks and Payments - 6 items | -4,763.22 |
|     Total Uncleared Transactions | -4,763.22 |
| Register Balance as of 05/31/2018 | 9,252.07 |
|     New Transactions | |
|         Checks and Payments - 5 items | -1,370.08 |
|     Total New Transactions | -1,370.08 |
| Ending Balance | 7,881.99 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 05/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 15,009.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 127 items** | | | | | | |
| Check | 03/29/2018 | 4875 | Fiedler & Company, I.. | X | -1,836.50 | -1,836.50 |
| Check | 04/15/2018 | 4887 | YATB | X | -500.00 | -2,336.50 |
| Check | 04/25/2018 | EFT | Wells Fargo | X | -1,854.32 | -4,190.82 |
| Check | 04/26/2018 | | NATIONWIDE | X | -162.63 | -4,353.45 |
| Check | 04/27/2018 | 4833 | U.S. Trustee | X | -650.00 | -5,003.45 |
| Check | 04/29/2018 | 4891 | Brian M. Jachelski | X | -399.00 | -5,402.45 |
| Check | 04/29/2018 | 4890 | York Business Imp. ... | X | -48.39 | -5,450.84 |
| Check | 04/30/2018 | 4834 | CITY OF YORK | X | -1,003.88 | -6,454.72 |
| Check | 04/30/2018 | 4892 | Wanda Neiman | X | -175.00 | -6,629.72 |
| Check | 04/30/2018 | | ARBYS | X | -5.28 | -6,635.00 |
| Check | 05/01/2018 | | GIANT | X | -295.24 | -6,930.24 |
| Check | 05/01/2018 | 4835 | M&T Bank | X | -145.47 | -7,075.71 |
| Check | 05/01/2018 | EFT | At&t Mobility | X | -144.27 | -7,219.98 |
| Check | 05/01/2018 | | RUTTERS | X | -87.88 | -7,307.86 |
| Check | 05/01/2018 | | RUTTERS | X | -54.49 | -7,362.35 |
| Check | 05/01/2018 | | WALGREENS | X | -51.99 | -7,414.34 |
| Check | 05/02/2018 | | RUTTERS | X | -35.00 | -7,449.34 |
| Check | 05/02/2018 | | RUTTERS | X | -6.36 | -7,455.70 |
| Check | 05/03/2018 | | Pa Real Estate Com.. | X | -96.00 | -7,551.70 |
| Check | 05/03/2018 | | Safe Haven Center | X | -85.00 | -7,636.70 |
| Check | 05/03/2018 | | Royal Farms | X | -3.89 | -7,640.59 |
| Bill Pmt -Check | 05/04/2018 | 4836 | JUNIATA MUTUAL I... | X | -1,079.00 | -8,719.59 |
| Check | 05/04/2018 | 4895 | PPL | X | -420.12 | -9,139.71 |
| Check | 05/04/2018 | 4896 | COMCAST | X | -222.58 | -9,362.29 |
| Check | 05/04/2018 | 4894 | NORTH YORK BOR... | X | -170.00 | -9,532.29 |
| Check | 05/04/2018 | 4839 | Marlin Business Ban... | X | -146.56 | -9,678.85 |
| Check | 05/04/2018 | 4893 | Brian M. Jachelski | X | -75.00 | -9,753.85 |
| Check | 05/04/2018 | | Activit | X | -59.90 | -9,813.75 |
| Check | 05/05/2018 | | RUTTERS | X | -89.59 | -9,903.34 |
| Check | 05/05/2018 | | RUTTERS | X | -74.15 | -9,977.49 |
| Check | 05/05/2018 | | Game On Sports | X | -63.04 | -10,040.53 |
| Check | 05/05/2018 | | SUE'S GROCERY | X | -52.65 | -10,093.18 |
| Check | 05/05/2018 | | Life's Diversion | X | -39.50 | -10,132.68 |
| Check | 05/05/2018 | | TURKEY HILL | X | -5.36 | -10,138.04 |
| Check | 05/06/2018 | 4838 | Tucker-Belle | X | -965.22 | -11,103.26 |
| Check | 05/06/2018 | 4837 | S&T Bank | X | -500.00 | -11,603.26 |
| Check | 05/07/2018 | | Royal Farms | X | -32.01 | -11,635.27 |
| Check | 05/08/2018 | | Keystone Eye Care | X | -551.00 | -12,186.27 |
| Check | 05/08/2018 | | RUTTERS | X | -40.63 | -12,226.90 |
| Check | 05/09/2018 | | J & A Laundry Service | X | -109.91 | -12,336.81 |
| Check | 05/09/2018 | | RUTTERS | X | -87.99 | -12,424.80 |
| Check | 05/09/2018 | | RUTTERS | X | -33.20 | -12,458.00 |
| Check | 05/09/2018 | | Bairs Chicken | X | -25.23 | -12,483.23 |
| Check | 05/10/2018 | EFT | Global Connections | X | -192.00 | -12,675.23 |
| Check | 05/10/2018 | 4902 | PA DEPT OF TRAN... | X | -177.00 | -12,852.23 |
| Check | 05/10/2018 | 4903 | Capital Blue Cross | X | -174.25 | -13,026.48 |
| Check | 05/10/2018 | 4897 | Nicole Lawson | X | -100.00 | -13,126.48 |
| Check | 05/10/2018 | | Life's Diversion | X | -39.50 | -13,165.98 |
| Check | 05/10/2018 | 4901 | MET ED | X | -35.77 | -13,201.75 |
| Check | 05/10/2018 | 4900 | VERIZON | X | -26.77 | -13,228.52 |
| Check | 05/10/2018 | | Primanti Bros. | X | -20.75 | -13,249.27 |
| Check | 05/10/2018 | 4899 | Kleppers | X | -2.65 | -13,251.92 |
| Check | 05/11/2018 | 4840 | York Water Co | X | -275.04 | -13,526.96 |
| Check | 05/11/2018 | | SAM'S CLUB | X | -152.67 | -13,679.63 |
| Check | 05/11/2018 | | ACE HARDWARE | X | -99.22 | -13,778.85 |
| Check | 05/11/2018 | | Books a million | X | -43.41 | -13,822.26 |
| Check | 05/11/2018 | | Life's Diversion | X | -39.50 | -13,861.76 |
| Check | 05/11/2018 | 4841 | MET ED | X | -33.25 | -13,895.01 |
| Check | 05/11/2018 | 4898 | Brian M. Jachelski | X | -21.00 | -13,916.01 |
| Check | 05/11/2018 | | RUTTERS | X | -14.00 | -13,930.01 |
| Check | 05/11/2018 | | SAM'S CLUB | X | -3.70 | -13,933.71 |
| Check | 05/12/2018 | 4842 | MEMBERS 1ST | X | -4,576.24 | -18,509.95 |
| Check | 05/12/2018 | | RUTTERS | X | -31.00 | -18,540.95 |
| Check | 05/13/2018 | | WAL MART | X | -111.14 | -18,652.09 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 05/31/2018    *Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/13/2018 | | BASS OUTLET STO... | X | -80.00 | -18,732.09 |
| Check | 05/13/2018 | | SHEETZ | X | -69.00 | -18,801.09 |
| Check | 05/13/2018 | | Drummer Boy Camp.. | X | -42.61 | -18,843.70 |
| Check | 05/13/2018 | | Carters Clothing | X | -35.00 | -18,878.70 |
| Check | 05/13/2018 | | WAL MART | X | -21.81 | -18,900.51 |
| Check | 05/13/2018 | | GNC | X | -16.95 | -18,917.46 |
| Check | 05/14/2018 | EFT | MEMBERS 1ST | X | -539.71 | -19,457.17 |
| Check | 05/14/2018 | | Unique Nail & Spa | X | -105.00 | -19,562.17 |
| Check | 05/15/2018 | | Mike Gosq | X | -51.00 | -19,613.17 |
| Check | 05/16/2018 | | GIANT | X | -156.24 | -19,769.41 |
| Check | 05/16/2018 | | Exxon | X | -71.35 | -19,840.76 |
| Check | 05/17/2018 | 4844 | S&T Bank | X | -365.69 | -20,206.45 |
| Check | 05/17/2018 | | RUTTERS | X | -88.10 | -20,294.55 |
| Check | 05/17/2018 | | RUTTERS | X | -35.01 | -20,329.56 |
| Check | 05/17/2018 | | Pho Bistro | X | -16.75 | -20,346.31 |
| Check | 05/18/2018 | 4845 | Ditech Financial, LLC | X | -676.95 | -21,023.26 |
| Check | 05/18/2018 | 4905 | Brian M. Jachelski | X | -159.00 | -21,182.26 |
| Check | 05/18/2018 | | WEINER WORLD | X | -28.91 | -21,211.17 |
| Check | 05/18/2018 | 4904 | Wanda Neiman | X | -25.00 | -21,236.17 |
| Check | 05/20/2018 | EFT | First National Bank | X | -469.35 | -21,705.52 |
| Check | 05/20/2018 | | RUTTERS | X | -86.31 | -21,791.83 |
| Check | 05/20/2018 | | SUE'S GROCERY | X | -54.47 | -21,846.30 |
| Check | 05/20/2018 | | York Jewelry & Watch | X | -47.70 | -21,894.00 |
| Check | 05/20/2018 | | Rivertowne Restauran | X | -21.41 | -21,915.41 |
| Check | 05/21/2018 | | MEMBERS 1ST | X | -942.94 | -22,858.35 |
| Check | 05/21/2018 | | SAM'S CLUB | X | -153.80 | -23,012.15 |
| Check | 05/21/2018 | | MCDONALDS | X | -15.67 | -23,027.82 |
| Check | 05/22/2018 | 4907 | Wellspan | X | -319.64 | -23,347.46 |
| Check | 05/22/2018 | 4906 | PPL | X | -277.57 | -23,625.03 |
| Check | 05/22/2018 | 4908 | Wellspan | X | -175.00 | -23,800.03 |
| Check | 05/22/2018 | | Hoss's Steak House | X | -34.18 | -23,834.21 |
| Check | 05/22/2018 | | Books a million | X | -27.55 | -23,861.76 |
| Check | 05/22/2018 | | RUTTERS | X | -3.90 | -23,865.66 |
| Check | 05/23/2018 | | RUTTERS | X | -86.31 | -23,951.97 |
| Check | 05/23/2018 | | RUTTERS | X | -36.01 | -23,987.98 |
| Check | 05/23/2018 | | WEINER WORLD | X | -21.22 | -24,009.20 |
| Check | 05/23/2018 | | Royal Farms | X | -15.87 | -24,025.07 |
| Check | 05/24/2018 | EFT | First National Bank | X | -366.58 | -24,391.65 |
| Check | 05/24/2018 | EFT | Marlin Business Ban... | X | -146.56 | -24,538.21 |
| Check | 05/24/2018 | | TURKEY HILL | X | -71.35 | -24,609.56 |
| Check | 05/24/2018 | | SAM'S CLUB | X | -57.21 | -24,666.77 |
| Check | 05/24/2018 | | Central Restauran | X | -25.06 | -24,691.83 |
| Check | 05/25/2018 | EFT | Huntington National .. | X | -600.00 | -25,291.83 |
| Check | 05/25/2018 | | SHEETZ | X | -92.67 | -25,384.50 |
| Check | 05/25/2018 | | J & A Laundry Service | X | -61.38 | -25,445.88 |
| Check | 05/26/2018 | | WAL MART | X | -336.33 | -25,782.21 |
| Check | 05/26/2018 | | GIANT | X | -87.20 | -25,869.41 |
| Check | 05/27/2018 | EFT | S&T Bank | X | -344.68 | -26,214.09 |
| Check | 05/27/2018 | | WAL MART | X | -100.71 | -26,314.80 |
| Check | 05/27/2018 | | GIANT | X | -66.92 | -26,381.72 |
| Check | 05/28/2018 | | COMMONWEALTH ... | X | -126.00 | -26,507.72 |
| Check | 05/28/2018 | | ACE HARDWARE | X | -41.83 | -26,549.55 |
| Check | 05/28/2018 | | Bob Evans | X | -37.53 | -26,587.08 |
| Check | 05/29/2018 | | Intuit Quickbooks | X | -211.95 | -26,799.03 |
| Check | 05/29/2018 | | OFFICE MAX | X | -97.44 | -26,896.47 |
| Check | 05/29/2018 | | RUTTERS | X | -88.30 | -26,984.77 |
| Check | 05/29/2018 | | SIRCON | X | -59.50 | -27,044.27 |
| Check | 05/29/2018 | | UIECE | X | -34.75 | -27,079.02 |
| Check | 05/29/2018 | | GIANT | X | -26.00 | -27,105.02 |
| Check | 05/29/2018 | | GREAT WALL OF C... | X | -25.99 | -27,131.01 |
| Check | 05/30/2018 | EFT | Ditech Financial, LLC | X | -676.95 | -27,807.96 |
| Check | 05/30/2018 | EFT | NATIONWIDE | X | -193.27 | -28,001.23 |
| Check | 05/31/2018 | | GIANT | X | -91.15 | -28,092.38 |

| | | | | | |
|---|---|---|---|---|---|
| Total Checks and Payments | | | | -28,092.38 | -28,092.38 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 05/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 7 items** | | | | | | |
| Transfer | 04/30/2018 | | | X | 0.00 | 0.00 |
| Deposit | 05/10/2018 | | | X | 16,675.67 | 16,675.67 |
| Check | 05/14/2018 | 4843 | MEMBERS 1ST | X | 0.00 | 16,675.67 |
| Deposit | 05/14/2018 | | | X | 23.42 | 16,699.09 |
| Deposit | 05/17/2018 | | | X | 282.00 | 16,981.09 |
| Deposit | 05/30/2018 | | | X | 10,116.52 | 27,097.61 |
| Deposit | 05/31/2018 | | | X | 0.10 | 27,097.71 |
| Total Deposits and Credits | | | | | 27,097.71 | 27,097.71 |
| Total Cleared Transactions | | | | | -994.67 | -994.67 |
| Cleared Balance | | | | | -994.67 | 14,015.29 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 05/14/2018 | | RUTTERS | | -86.31 | -86.31 |
| Check | 05/25/2018 | EFT | Wells Fargo | | -1,854.32 | -1,940.63 |
| Check | 05/30/2018 | 4909 | Fiedler & Company, I.. | | -2,612.50 | -4,553.13 |
| Check | 05/30/2018 | | UIECE | | -24.75 | -4,577.88 |
| Check | 05/31/2018 | | Fuji Hana Restaurant | | -111.67 | -4,689.55 |
| Check | 05/31/2018 | | RUTTERS | | -73.67 | -4,763.22 |
| Total Checks and Payments | | | | | -4,763.22 | -4,763.22 |
| Total Uncleared Transactions | | | | | -4,763.22 | -4,763.22 |
| Register Balance as of 05/31/2018 | | | | | -5,757.89 | 9,252.07 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 06/01/2018 | | M&T Bank | | -145.47 | -145.47 |
| Check | 06/01/2018 | 4910 | Wanda Neiman | | -50.00 | -195.47 |
| Check | 06/06/2018 | | S&T Bank | | -500.00 | -695.47 |
| Check | 06/06/2018 | | Tucker-Belle | | -482.61 | -1,178.08 |
| Check | 06/10/2018 | EFT | Global Connections | | -192.00 | -1,370.08 |
| Total Checks and Payments | | | | | -1,370.08 | -1,370.08 |
| Total New Transactions | | | | | -1,370.08 | -1,370.08 |
| **Ending Balance** | | | | | -7,127.97 | 7,881.99 |

# Wells Fargo® Preferred Checking

Account number: 6 ■ May 1, 2018 - May 31, 2018 ■ Page 1 of 7



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $15,009.96 |
| Deposits/Additions | 27,097.71 |
| Withdrawals/Subtractions | - 28,092.38 |
| **Ending balance on 5/31** | **$14,015.29** |

Account number:

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.



WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $11,398.96 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.62 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Purchase authorized on 05/01 Giant 6087 York PA P005861217600/3712 Card 4950 | | 295.24 | |
| 5/1 | | Purchase authorized on 05/01 Rutter's Farm S Wrightsville PA P00000000831793309 Card 4950 | | 87.88 | |
| 5/1 | | Nationwide P&C EDI Pymnts Nbp068563562 Michael & Dora | | 162.63 | |
| 5/1 | | WF Home Mtg Auto Pay 050118 0257239624 Michael E Markle | | 1,854.32 | 12,609.89 |
| 5/2 | | Purchase authorized on 04/30 Arbys E Market St York PA S468120833595121 Card 1194 | | 5.28 | |
| 5/2 | | Purchase authorized on 05/01 Walgreens #9677 York PA S588121515772973 Card 1194 | | 51.99 | |
| 5/2 | 4891 | Deposited OR Cashed Check | | 399.00 | |
| 5/2 | | ATT Payment 050118 233791001Myw9K Michael Markle | | 144.27 | |
| 5/2 | 4835 | Check | | 145.47 | 11,863.88 |
| 5/3 | | Purchase authorized on 05/01 Rutter's Farm Stre Dallastown PA S468121604732185 Card 1194 | | 54.49 | |
| 5/3 | 4890 | Check | | 48.39 | 11,761.00 |
| 5/4 | | Purchase authorized on 05/02 Staples 0011 York PA S588122735860506 Card 1194 | | 6.36 | |
| 5/4 | | Purchase authorized on 05/02 Rutter's Farm Stre York PA S388122828416195 Card 4950 | | 35.00 | |
| 5/4 | | Purchase authorized on 05/03 Safe Haven Treatme (732)740-5852 PA S388123560600579 Card 4950 | | 85.00 | |
| 5/4 | | Purchase authorized on 05/03 PA Bpoa Prof Licen 717-787-8503 PA S468123631496210 Card 1194 | | 96.00 | |
| 5/4 | | Purchase authorized on 05/04 Rutter's Farm S Wrightsville PA P00000000275025041 Card 4950 | | 89.59 | 11,449.05 |
| 5/7 | | Purchase authorized on 05/03 Royal Farms 122 York PA S588123535262785 Card 1194 | | 3.89 | |
| 5/7 | | Purchase authorized on 05/04 Ppl*Activit Vitami 800-207-0420 CA S588124447580397 Card 4950 | | 59.90 | |
| 5/7 | | Purchase authorized on 05/05 Turkey Hill #0272 York PA S308125471177341 Card 1194 | | 5.36 | |
| 5/7 | 4893 | Deposited OR Cashed Check | | 75.00 | |
| 5/7 | | Purchase authorized on 05/05 Game on Sports York PA S388125612562477 Card 4950 | | 63.04 | |
| 5/7 | | Purchase authorized on 05/05 Rutter's Farm Stre Wrightsville PA S468125660512193 Card 4950 | | 74.15 | |
| 5/7 | | Purchase authorized on 05/05 Sue's Food Market Wrightsville PA S588125582163194 Card 4950 | | 52.65 | |
| 5/7 | | Purchase authorized on 05/05 Lifes Diversion FL 717-858-5662 PA S588125733114351 Card 1194 | | 39.50 | |
| 5/7 | 4875 | Check | | 1,836.50 | |
| 5/7 | 4834 | Check | | 1,003.88 | 8,235.18 |
| 5/8 | 4892 | Check | | 175.00 | |
| 5/8 | 4836 | Check | | 1,079.00 | 6,981.18 |
| 5/9 | | Purchase authorized on 05/07 Royal Farms 122 York PA S588124778309130 Card 1194 | | 32.01 | |
| 5/9 | | Purchase authorized on 05/08 Keystone Eye Care York PA S588128727211648 Card 4950 | | 551.00 | |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/9 | 4895 | Check | | 420.12 | |
| 5/9 | 4837 | Check | | 500.00 | 5,478.05 |
| 5/10 | | Midor Property M Sigonfile 051018 5Fkr4 Michael Markle | 16,675.67 | | |
| 5/10 | | Purchase authorized on 05/08 Rutter's Farm Stor York PA S588128468295684 Card 4950 | | 40.63 | |
| 5/10 | | Purchase authorized on 05/09 J+A Laundry Servi York PA S308129586904176 Card 1194 | | 109.91 | |
| 5/10 | | Purchase authorized on 05/09 Bairs Fried Chicke York PA S308129603614046 Card 4950 | | 25.23 | |
| 5/10 | | Purchase authorized on 05/10 Books A Million York PA P00000000487669333 Card 4950 | | 43.41 | |
| 5/10 | 4896 | Check | | 222.58 | |
| 5/10 | 4839 | Check | | 146.56 | |
| 5/10 | 4838 | Check | | 965.22 | |
| 5/10 | 4833 | Check | | 650.00 | 19,950.18 |
| 5/11 | | Purchase authorized on 05/09 Rutter's Farm Stre Wrightsville PA S468129852968454 Card 4950 | | 33.20 | |
| 5/11 | | Purchase authorized on 05/09 Rutter's Farm Stre Wrightsville PA S388129858318225 Card 4950 | | 87.99 | |
| 5/11 | | Purchase authorized on 05/10 Primanti Bros York PA S588130606637022 Card 1194 | | 20.75 | |
| 5/11 | 4898 | Deposited OR Cashed Check | | 21.00 | |
| 5/11 | | Purchase authorized on 05/11 Sam's Club York PA P00000000539237498 Card 4950 | | 3.70 | |
| 5/11 | 4894 | Check | | 170.00 | 19,613.54 |
| 5/14 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 23.42 | | |
| 5/14 | | Purchase authorized on 05/10 Gci Inc Chicago IL S388130486944381 Card 1194 | | 192.00 ✓ | |
| 5/14 | | Purchase authorized on 05/10 Lifes Diversion FL 717-858-5662 PA S588130528482690 Card 1194 | | 39.50 | |
| 5/14 | | Purchase authorized on 05/11 Lifes Diversion FL 717-858-5662 PA S468131651761055 Card 1194 | | 39.50 | |
| 5/14 | | Purchase authorized on 05/11 Samsclub #8161 York PA S308131717334321 Card 4950 | | 152.67 | |
| 5/14 | | Purchase authorized on 05/11 Rutter's Farm Stre Wrightsville PA S388131743451279 Card 4950 | | 14.00 | |
| 5/14 | | Purchase authorized on 05/11 Em Herr Columbia PA S468131818312349 Card 4950 | | 99.22 | |
| 5/14 | | Purchase authorized on 05/12 Rutter's Farm Stre Wrightsville PA S468132611571618 Card 4950 | | 31.00 | |
| 5/14 | | Purchase authorized on 05/12 Drummer Boy RV Gettysburg PA S468132767026563 Card 4950 | | 42.61 | |
| 5/14 | | Purchase authorized on 05/13 Wal-Mart Store Gettysburg PA P00000000977608752 Card 4950 | | 21.81 | |
| 5/14 | | Purchase authorized on 05/13 Wal-Mart #1537 Gettysburg PA P00000000270257034 Card 4950 | | 111.14 | |
| 5/14 | | Purchase authorized on 05/13 Gnc 6663 Gnc 066631275 Yo Gettysburg PA P00308133598790881 Card 4950 | | 16.95 | |
| 5/14 | | Purchase authorized on 05/13 Carter's 1863 Gettysb Gettysburg PA P00000000037346754 Card 4950 | | 35.00 | |
| 5/14 | | Purchase authorized on 05/13 Sheetz 0000 Gettysburg PA S468133762709574 Card 4950 | | 69.00 | |
| 5/14 | 4902 | Check | | 177.00 | |
| 5/14 | 4897 | Check | | 100.00 | |
| 5/14 | 4887 | Check | | 500.00 | 17,995.56 |
| 5/15 | | Purchase authorized on 05/13 Bass #4580 Gettysburg PA S588133743654652 Card 4950 | | 80.00 | |
| 5/15 | | Purchase authorized on 05/14 Sq *Gosq.Com Mike Dallastown PA S308134554567490 Card 1194 | | 51.00 | |
| 5/15 | | Purchase authorized on 05/14 Unique Nail & Spa York PA S468134858862750 Card 1194 | | 105.00 | |
| 5/15 | | Bill Pay Members Jeep Recurringxxxxxxxxxxxx48528 on 05-15 | | 539.71 ✓ | 17,219.85 |

Account number:  ▪ May 1, 2018 - May 31, 2018  ▪ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 5/16 | | Purchase authorized on 05/14 Rutter's Farm Stre Wrightsville PA S38813442811987I Card 4950 | | 86.31 | |
| 5/16 | | Purchase authorized on 05/16 Meadowcroft Ser Parkton MD P00000000489350247 Card 4950 | | 71.35 | |
| 5/16 | | Purchase authorized on 05/16 Giant 6087 York PA P00588136838541744 Card 4950 | | 156.24 | |
| 5/16 | 4901 | Check | | 2.65 | |
| 5/16 | 4842 | Check | | 4,576.24 | |
| 5/16 | 4903 | Check | | 174.25 | 12,152.81 |
| 5/17 | 4841 | Check | | 33.25 | |
| 5/17 | 4900 | Check | | 26.77 | |
| 5/17 | 4844 | Check | | 365.69 | |
| 5/17 | 4904 | Check | | 25.00 | |
| 5/17 | 4840 | Check | | 275.04 | 11,427.06 |
| 5/18 | | Midor Property M Sigonfile 051818 0Zgx4 Michael Markle | 282.00 | | |
| 5/18 | 4899 | Check | | 35.77 | 11,673.29 |
| 5/21 | | Purchase authorized on 05/17 Rutter's Farm Stre Wrightsville PA S468137671232470 Card 4950 | | 88.10 | |
| 5/21 | | Purchase authorized on 05/17 Pho Bistro York PA S588137672491428 Card 1194 | | 16.75 | |
| 5/21 | | Purchase authorized on 05/17 Rutter's Farm Stor York PA S388137678069405 Card 1194 | | 35.01 | |
| 5/21 | | Purchase authorized on 05/18 Wiener World York PA S308138611337471 Card 4950 | | 28.91 | |
| 5/21 | | Purchase authorized on 05/20 York Jewelry & Wat York PA S3881406819583000 Card 1194 | | 47.70 | |
| 5/21 | 4905 | Deposited OR Cashed Check | | 159.00 | |
| 5/21 | | Purchase authorized on 05/21 Sam's Club York PA P00000000083786120 Card 4950 | | 153.80 | |
| 5/21 | | Bill Pay 1001 E River Dri Recurringxxx16512 on 05-21 | | 942.94 | 10,201.08 |
| 5/22 | | Purchase authorized on 05/20 Rivertowne Restaur Wrightsville PA S468140504206234 Card 4950 | | 21.41 | |
| 5/22 | | Purchase authorized on 05/20 Sue's Food Market Wrightsville PA S388140669434418 Card 4950 | | 54.47 | |
| 5/22 | | Purchase authorized on 05/20 Rutter's Farm Stre Wrightsville PA S588140675818033 Card 4950 | | 86.31 | |
| 5/22 | | Purchase authorized on 05/21 McDonald's F1616 York PA S38814149272561I Card 4950 | | 15.67 | |
| 5/22 | | Purchase authorized on 05/22 Books A Million York PA P00000000489326224 Card 4950 | | 27.55 | |
| 5/22 | | Bill Pay 28 E Jackson Mtg Recurringxxx40550 on 05-22 | | 469.35 ✓ | |
| 5/22 | | Bill Pay Truck Pmt Recurringxxxxxx14709 on 05-22 | | 600.00 ✓ | 8,926.32 |
| 5/23 | | Purchase authorized on 05/22 116 Hosss Steak York PA S308142581537842 Card 4950 | | 34.18 | 8,892.14 |
| 5/24 | | Purchase authorized on 05/22 Rutter's Farm Stre Wrightsville PA S388142376473307 Card 1194 | | 3.90 | |
| 5/24 | | Purchase authorized on 05/24 Samsclub #8161 York PA P00000000134471445 Card 4950 | | 57.21 | |
| 5/24 | | Bill Pay Marlin Recurringxx49042 on 05-24 | | 146.56 | |
| 5/24 | 4845 | Check | | 676.95 | 8,007.52 |
| 5/25 | | Purchase authorized on 05/23 Wiener World York PA S468143502446517 Card 4950 | | 21.22 | |
| 5/25 | | Purchase authorized on 05/23 Rutter's Farm Stor York PA S468143548014371 Card 1194 | | 36.01 | |
| 5/25 | | Purchase authorized on 05/23 Royal Farms #126 Wrightsville PA S588144003209903 Card 4950 | | 15.87 | |
| 5/25 | | Purchase authorized on 05/24 Turkey Hill #0272 York PA S388144625581675 Card 4950 | | 71.35 | |
| 5/25 | | Bill Pay 836 Fern Mtg Recurringxxxxx13350 on 05-25 | | 366.58 ✓ | |
| 5/25 | 4906 | Check | | 277.57 | 7,218.92 |
| 5/29 | | Purchase authorized on 05/24 Central Family Res York PA S468144522277734 Card 4950 | | 25.06 | |

Account number: ■ May 1, 2018 - May 31, 2018 ■ Page 5 of 7



WELLS
FARGO

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/29 | | Purchase authorized on 05/25 J+A Laundry Servi York PA S588145644382066 Card 1194 | | 61.38 | |
| 5/29 | | Purchase authorized on 05/25 Sheetz 0000 York PA S588145751827824 Card 4950 | | 92.67 | |
| 5/29 | | Purchase authorized on 05/26 Giant 6267 Gettysburg PA P00388146440026105 Card 4950 | | 87.20 | |
| 5/29 | | Purchase authorized on 05/26 Wal-Mart Store Gettysburg PA P00000000134843513 Card 4950 | | 336.33 | |
| 5/29 | | Purchase authorized on 05/26 Ace Fix-It of Dill Dillsburg PA S308146741974356 Card 4950 | | 41.83 | |
| 5/29 | | Purchase authorized on 05/27 Wal-Mart Wal-Mart Sto Gettysburg PA P00000000630311465 Card 4950 | | 100.71 | |
| 5/29 | | Purchase authorized on 05/27 Giant 6267 Gettysburg PA P00308147668834193 Card 4950 | | 66.92 | |
| 5/29 | | Purchase authorized on 05/28 PA Bpoa Prof Licen 717-787-8503 PA S468148819750127 Card 1194 | | 126.00 | |
| 5/29 | | Purchase authorized on 05/29 Office Max/Offi 2435 E MA York PA P00588149580262954 Card 4950 | | 97.44 | |
| 5/29 | 4908 | Check | | 175.00 | |
| 5/29 | 4907 | Check | | 319.64 | 5,688.74 |
| 5/30 | | Edeposit IN Branch/Store 05/30/18 09:41:59 Am 50 Haines Rd York PA 8806 | 10,116.52 | | |
| 5/30 | | Purchase authorized on 05/28 Bob Evans Rest #03 Lancaster PA S588148622878182 Card 4950 | | 37.53 | |
| 5/30 | | Purchase authorized on 05/28 Intuit *Quickbooks 800-446-8848 CA S468148664405036 Card 4950 | | 211.95 | |
| 5/30 | | Purchase authorized on 05/29 Giant Fuel 6300 Red Lion PA S588149645106107 Card 1194 | | 26.00 | |
| 5/30 | | Bill Pay 303 E. Cottage M Recurringxxxxx99650 on 05-30 | | 344.68 | |
| 5/30 | | Nationwide P&C EDI Pymnts Nbp0070205775 Michael & Dora | | 193.27 | 14,991.83 |
| 5/31 | | Purchase authorized on 05/29 Vrf*State Insur Li 517-381-3860 MI S388149636045021 Card 4950 | | 59.50 | |
| 5/31 | | Purchase authorized on 05/29 Wwwuiececom 800-7351155 WA S308149695395236 Card 4950 | | 34.75 | |
| 5/31 | | Purchase authorized on 05/29 Grand China Chines Columbia PA S388149860706517 Card 1194 | | 25.99 | |
| 5/31 | | Purchase authorized on 05/29 Rutter's Farm Stre Wrightsville PA S468150003983565 Card 1194 | | 88.30 | |
| 5/31 | | Purchase authorized on 05/31 Giant 6087 York PA P00468151734604439 Card 4950 | | 91.15 | |
| 5/31 | | Bill Pay 1008 N George MT on-Line xxxxx06806 on 05-31 | | 676.95 | |
| 5/31 | | Interest Payment | 0.10 | | 14,015.29 |
| Ending balance on 5/31 | | | | | 14,015.29 |
| Totals | | | $27,097.71 | $28,092.38 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4833 | 5/10 | 650.00 | 4840 | 5/17 | 275.04 | 4890 * | 5/3 | 48.39 |
| 4834 | 5/7 | 1,003.88 | 4841 | 5/17 | 33.25 | 4891 | 5/2 | 399.00 |
| 4835 | 5/2 | 145.47 | 4842 | 5/16 | 4,576.24 | 4892 | 5/8 | 175.00 |
| 4836 | 5/8 | 1,079.00 | 4844 * | 5/17 | 365.69 | 4893 | 5/7 | 75.00 |
| 4837 | 5/9 | 500.00 | 4845 | 5/24 | 676.95 | 4894 | 5/11 | 170.00 |
| 4838 | 5/10 | 965.22 | 4875 * | 5/7 | 1,836.50 | 4895 | 5/9 | 420.12 |
| 4839 | 5/10 | 146.56 | 4887 * | 5/14 | 500.00 | 4896 | 5/10 | 222.58 |



Exhibit F

### Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4897 | 5/14 | 100.00 | 4901 | 5/16 | 2.65 | 4905 | 5/21 | 159.00 |
| 4898 | 5/11 | 21.00 | 4902 | 5/14 | 177.00 | 4906 | 5/25 | 277.57 |
| 4899 | 5/18 | 35.77 | 4903 | 5/16 | 174.25 | 4907 | 5/29 | 319.64 |
| 4900 | 5/17 | 26.77 | 4904 | 5/17 | 25.00 | 4908 | 5/29 | 175.00 |

* Gap in check sequence.

#### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2018 - 05/31/2018 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $16,981.09 ☑ |
| · Linked Wells Fargo home mortgage | | |
| · Combined balances in linked accounts, which may include | 1 | 1 ☑ |
| - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | $10,000.00 | $5,478.05 ☐ |

JD05



# IMPORTANT ACCOUNT INFORMATION

#### Important information about legal process fees.

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 05/31/2018

Exhibit F

|  | May 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 05/31/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 05/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 05/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Regular Savings, Period Ending 05/31/2018

Exhibit F

|  | May 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 05/31/2018 | 5.00 |
| Ending Balance | 5.00 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 05/31/2018



| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 05/31/2018 | | | | | | 5.00 |
| **Ending Balance** | | | | | | 5.00 |

Page 1

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 05/13/2018 | | Drummer Boy Campgroun... | Personal Expenses | 42.61 | | 1,397.09 |
| Check | 05/14/2018 | | RUTTERS | Personal Expenses | 86.31 | | 1,483.40 |
| Check | 05/14/2018 | | Unique Nail & Spa | Personal Expenses | 105.00 | | 1,588.40 |
| Check | 05/15/2018 | | Mike Goeq | Personal Expenses | 51.00 | | 1,639.40 |
| Check | 05/16/2018 | | GIANT | Personal Expenses | 156.24 | | 1,795.64 |
| Check | 05/17/2018 | | RUTTERS | Personal Expenses | 88.10 | | 1,883.74 |
| Check | 05/20/2018 | | York Jewelry & Watch | Personal Expenses | 47.70 | | 1,931.44 |
| Check | 05/20/2018 | | RUTTERS | Personal Expenses | 86.31 | | 2,017.75 |
| Check | 05/20/2018 | | SUE'S GROCERY | Personal Expenses | 54.47 | | 2,072.22 |
| Check | 05/21/2018 | | SAM'S CLUB | Personal Expenses | 153.80 | | 2,226.02 |
| Check | 05/22/2018 | | RUTTERS | Personal Expenses | 3.90 | | 2,229.92 |
| Check | 05/22/2018 | | Royal Farms | Personal Expenses | 15.87 | | 2,245.79 |
| Check | 05/23/2018 | | RUTTERS | Personal Expenses | 86.31 | | 2,332.10 |
| Check | 05/25/2018 | | J & A Laundry Service | Personal Expenses | 61.38 | | 2,393.48 |
| Check | 05/25/2018 | | SHEETZ | Personal Expenses | 92.67 | | 2,486.15 |
| Check | 05/26/2018 | | GIANT | Personal Expenses | 87.20 | | 2,573.35 |
| Check | 05/27/2018 | | GIANT | Personal Expenses | 66.92 | | 2,640.27 |
| Check | 05/27/2018 | | WAL MART | Personal Expenses | 100.71 | | 2,740.98 |
| Check | 05/29/2018 | | RUTTERS | Personal Expenses | 88.30 | | 2,829.28 |
| Check | 05/31/2018 | | GIANT | Personal Expenses | 91.15 | | 2,920.43 |
| Total Personal Expenses | | | | | 2,920.43 | 0.00 | 2,920.43 |
| **Accounting** | | | | | | | |
| Check | 05/30/2018 | 4909 | Fleitler & Company, Inc. | Accounting | 2,612.50 | | 2,612.50 |
| Total Accounting | | | | | 2,612.50 | 0.00 | 2,612.50 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 05/04/2018 | 4894 | NORTH YORK BOROUGH | Sewer & Refuse | 170.00 | | 170.00 |
| Total Sewer & Refuse | | | | | 170.00 | 0.00 | 170.00 |
| **Gas & Electric** | | | | | | | |
| Check | 05/04/2018 | 4895 | PPL | Gas & Electric | 420.12 | | 420.12 |
| Check | 05/10/2018 | 4901 | MET ED | Gas & Electric | 35.77 | | 455.89 |
| Check | 05/11/2018 | 4841 | MET ED | Gas & Electric | 33.25 | | 489.14 |
| Check | 05/22/2018 | 4905 | PPL | Gas & Electric | 277.57 | | 766.71 |
| Total Gas & Electric | | | | | 766.71 | 0.00 | 766.71 |
| **Internet** | | | | | | | |
| Check | 05/04/2018 | 4896 | COMCAST | Internet | 222.58 | | 222.58 |
| Total Internet | | | | | 222.58 | 0.00 | 222.58 |
| **Telephone** | | | | | | | |
| Check | 05/01/2018 | EFT | At&t Mobility | Telephone | 144.27 | | 144.27 |
| Check | 05/10/2018 | 4900 | VERIZON | Telephone | 26.77 | | 171.04 |
| Total Telephone | | | | | 171.04 | 0.00 | 171.04 |
| **Water** | | | | | | | |
| Check | 05/11/2018 | 4840 | York Water Co | Water | 60.12 | | 60.12 |
| Check | 05/11/2018 | 4840 | York Water Co | Water | 61.05 | | 121.17 |
| Check | 05/11/2018 | 4840 | York Water Co | Water | 40.09 | | 161.26 |
| Check | 05/11/2018 | 4840 | York Water Co | Water | 55.28 | | 216.54 |
| Check | 05/17/2018 | 4840 | York Water Co | Water | 58.50 | | 275.04 |
| Total Water | | | | | 275.04 | 0.00 | 275.04 |
| **Utilities - Other** | | | | | | | |
| Deposit | 05/10/2018 | | | Utilities | | 54.70 | -54.70 |
| Total Utilities - Other | | | | | 0.00 | 54.70 | -54.70 |
| Total Utilities | | | | | 1,605.37 | 54.70 | 1,550.67 |
| **TOTAL** | | | | | 16,610.67 | 148.84 | 16,461.83 |

# Midor Properties LLC
## Exhibit D - Unpaid Expenses
### As of May 31, 2018

| Type | Date | Num | Name | Due Date | Open Balance |
|------|------|-----|------|----------|--------------|

**Current**

Total Current

**1 - 30**

Total 1 - 30

**31 - 60**

Total 31 - 60

**61 - 90**

Total 61 - 90



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org



**Harrisburg Magazine's
Simply The Best**

www.harrisburgmagazine.com/
Simply-The-Best-2018

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Don't miss out on these limited time rates!

members1st.org/promotions/special-certificate-rate

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of May 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 493,473.11 |

## REGULAR SAVINGS (0000)

BEGINNING BALANCE: **$5.00**

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |

ENDING BALANCE: **$5.00**



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

Exhibit F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 05/01/2018 | 05/31/2018 | 1 of 2 | XXXXXXX528 |



**Harrisburg Magazine's Simply The Best**

www.harrisburgmagazine.com/
Simply-The-Best-2018

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Don't miss out on these limited time rates!

members1st.org/promotions/special-certificate-rate

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of May 1st is $20,863.82.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 20,409.27 |

### REGULAR SAVINGS (0000)

|  |  | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | No Activity During This Statement Period | | | |

| | | | ENDING BALANCE: | $5.00 |
|---|---|---|---|---|