# UNITED STATES BANKRUPTCY COURT

In re __Michael E & Dora L. Markle__
  *Debtor*

Case No. __1:17-bk-02795HWV__

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month: __June 2018__     Date filed: __7/6/17__

Line of Business: __Rental Properties & Insurance Agent__  NAISC Code: __524410__

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

__Michael E. & Dora L. Markle__
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☒ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

# UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 12,978.71

*(Exhibit D)*

# MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 230.49

*(Exhibit E)*

# BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

# EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     0

# PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ 3215.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ 6685.00

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 28,644.60

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 11,149.09

Cash on Hand at End of Month $ 10,698.93

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL $ 10,698.93

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 27,597.57

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 28,644.60

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 27,597.57

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH $ 1,047.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,000 | $ 28,644.60 | $ 3,644.60 |
| EXPENSES | $ 21,000 | $ 27,597.57 | $ <6,597.57> |
| CASH PROFIT | $ 4,000 | $ 1,047.03 | $ <2,952.97> |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:   $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:   $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:   $ 4,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Cash Basis

| | Jun 18 | May 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 17,496.90 | 15,836.21 |
| Late Fees | 522.75 | 252.75 |
| Utility Income | 841.98 | 719.87 |
| Commissions | 9,222.45 | 10,088.22 |
| Interest Income | 0.09 | 0.10 |
| Other Inc | 82.00 | 0.00 |
| Refunds | 478.43 | 51.72 |
| **Total Income** | 28,644.60 | 26,948.87 |
| **Gross Profit** | 28,644.60 | 26,948.87 |
| **Expense** | | |
| Advertising | 297.69 | 0.00 |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 561.99 | 597.38 |
| Insurance | 453.63 | 193.27 |
| Registration | 0.00 | 177.00 |
| Service | 106.00 | 0.00 |
| **Total Auto** | 1,121.62 | 967.65 |
| Education | 0.00 | 139.46 |
| Equipment Rental | 173.06 | 293.12 |
| Eviction Fees | -248.53 | -94.14 |
| Homeowner's Fees | 280.00 | 0.00 |
| **Insurance** | | |
| Health Insurance | 0.00 | 174.25 |
| Liability Insurance | 2,158.00 | 1,079.00 |
| **Total Insurance** | 2,158.00 | 1,253.25 |
| Interest - Mort | 2,327.79 | 2,928.55 |
| Interest Expense | 183.63 | 179.07 |
| License Fee | 0.00 | 281.50 |
| Maintenance | 1,295.78 | 423.70 |
| Meals & Entertainment | 322.45 | 384.37 |
| **Medical** | | |
| Doctor/Dentists | 0.00 | 636.00 |
| Medicine | 0.00 | 122.55 |
| Medical - Other | 237.00 | 613.14 |
| **Total Medical** | 237.00 | 1,371.69 |
| **Office Expenses** | | |
| Computer | 31.79 | 0.00 |
| Office Expenses - Other | 13.70 | 0.00 |
| **Total Office Expenses** | 45.49 | 0.00 |
| Office Supplies | 324.55 | 477.74 |
| Personal Expenses | 2,262.42 | 2,834.12 |
| Accounting | 0.00 | 2,612.50 |
| Real Estate Taxes | 13,639.25 | 0.00 |
| **Tax** | | |
| Other | 54.00 | 0.00 |
| **Total Tax** | 54.00 | 0.00 |

Case 1:17-bk-02795-HWV    Doc 72    Filed 07/31/18    Entered 07/31/18 08:53:54    Desc
Main Document    Page 5 of 29

Cash Basis

| | Jun 18 | May 18 |
|---|---|---|
| Utilities | | |
|    Sewer & Refuse | 1,250.11 | 170.00 |
|    Gas & Electric | 221.20 | 786.71 |
|    Internet | 469.80 | 222.58 |
|    Telephone | 430.92 | 171.84 |
|    Water | 250.67 | 275.04 |
|    Utilities - Other | 0.00 | -54.70 |
| Total Utilities | 2,622.70 | 1,550.67 |
| Total Expense | 27,597.57 | 15,604.92 |
| Net Ordinary Income | 1,047.03 | 11,343.95 |
| Net Income | 1,047.03 | 11,343.95 |

Cash Basis

| | Jun 30, 18 | May 31, 18 |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Checking/Savings | | |
| Wells Fargo DIP Checking - 8806 | 10,688.93 | 11,139.09 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| Total Checking/Savings | 10,698.93 | 11,149.09 |
| | | |
| Other Current Assets | | |
| Escrow - Real Estate Taxes | | |
| 1071 E. River | 4,079.19 | 3,405.98 |
| 1008 N. George | 2,584.94 | 2,379.58 |
| Total Escrow - Real Estate Taxes | 6,664.13 | 5,785.57 |
| Total Other Current Assets | 6,664.13 | 5,785.57 |
| Total Current Assets | 17,363.06 | 16,934.65 |
| | | |
| Fixed Assets | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 4,273.36 | 3,924.74 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 5,849.97 | 5,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| Total Fixed Assets | 888,449.55 | 888,100.93 |
| | | |
| Other Assets | | |
| Investments | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| Total Investments | -181,703.89 | -181,703.89 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,223.02 | -2,212.35 |
| Total Other Assets | -181,548.91 | -181,538.24 |
| **TOTAL ASSETS** | 724,263.70 | 723,497.35 |
| | | |
| **LIABILITIES & EQUITY** | | |
| Liabilities | | |
| Current Liabilities | | |
| Credit Cards | | |
| Credit Cards | | |
| Global Connections, Inc. | 1,042.83 | 1,234.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| Total Credit Cards | 16,713.06 | 16,905.06 |
| Total Credit Cards | 16,713.06 | 16,905.06 |
| | | |
| Other Current Liabilities | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

| | Jun 30, 18 | May 31, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 10,350.00 | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 121,383.77 | 121,383.77 |
| Total Other Current Liabilities | 148,934.84 | 149,434.84 |
| Total Current Liabilities | 165,547.90 | 166,439.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 35,404.64 | 36,004.64 |
| Loan Pay.-M&T#11000161175290001 | 12,458.11 | 12,511.20 |
| Note Payable-Members/Dora Auto | 19,960.81 | 20,409.27 |
| Mortgages | | |
| 155 W. King | 16,824.08 | 17,308.89 |
| 1071 E. River - Loan#0257239624 | 151,624.80 | 152,047.78 |
| 28 E. Jackson - Loan# 3740550 | 28,642.63 | 29,111.38 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 76,576.66 | 77,099.96 |
| 215 Chestnut - Loan# 319165-02 | 34,365.21 | 34,541.29 |
| 242 W. Maple - Loan# 319165-04 | 48,289.76 | 48,535.28 |
| 257 N. Queen - Loan# 319165-08 | 51,485.72 | 51,837.74 |
| 303 E. Cottage -Loan#1500299650 | 33,172.17 | 33,518.95 |
| 538 Madison - Loan# 319165-09 | 74,196.52 | 74,572.54 |
| 737 E. Phila - Loan# 1500291750 | 37,310.56 | 37,676.24 |
| 836 Fern - Loan# 3813350 | 24,656.67 | 25,023.25 |
| 907 E. Princess -Loan#319165-11 | 45,754.03 | 45,985.93 |
| 1001 E. River - Loan#319165-12 | 102,231.23 | 102,231.23 |
| 1008 N. George - Loan#827939646 | 55,639.01 | 55,769.41 |
| Total Mortgages | 839,114.49 | 843,601.62 |
| Total Long Term Liabilities | 906,938.05 | 912,526.73 |
| Total Liabilities | 1,072,585.95 | 1,078,866.63 |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -8,254.75 | -8,254.75 |
| Owner Contribution | 24,000.00 | 18,000.00 |
| Retained Earnings | 88,785.15 | 88,785.15 |
| Net Income | -2,859.18 | -3,906.21 |
| Total Equity | -348,322.25 | -355,369.28 |
| TOTAL LIABILITIES & EQUITY | 724,263.70 | 723,497.35 |

Case 1:17-bk-02795-HWV   Doc 72   Filed 07/31/18   Entered 07/31/18 08:53:54   Desc
Main Document      Page 8 of 29

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Advertising** | | | | | | | |
| Check | 06/02/2018 | | Hummel A G | Advertising | 297.69 | | 297.69 |
| Total Advertising | | | | | 297.69 | 0.00 | 297.69 |
| **Amortization** | | | | | | | |
| General Journal | 06/30/2018 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 06/01/2018 | | RUTTERS | Fuel | 86.31 | | 86.31 |
| Check | 06/02/2018 | | RUTTERS | Fuel | 35.01 | | 121.32 |
| Check | 06/07/2018 | | SHEETZ | Fuel | 64.01 | | 185.33 |
| Check | 06/17/2018 | | RUTTERS | Fuel | 70.75 | | 256.08 |
| Check | 06/17/2018 | | RUTTERS | Fuel | 70.01 | | 326.09 |
| Check | 06/18/2018 | | RUTTERS | Fuel | 34.00 | | 360.09 |
| Check | 06/24/2018 | | RUTTERS | Fuel | 34.40 | | 394.49 |
| Check | 06/24/2018 | | RUTTERS | Fuel | 50.52 | | 445.01 |
| Check | 06/28/2018 | | RUTTERS | Fuel | 33.00 | | 518.01 |
| Check | 06/30/2018 | | SHEETZ | Fuel | 43.98 | | 561.99 |
| Total Fuel | | | | | 561.99 | 0.00 | 561.99 |
| **Insurance** | | | | | | | |
| Check | 06/08/2018 | EFT | NATIONWIDE | Insurance | 260.36 | | 260.36 |
| Check | 06/29/2018 | EFT | NATIONWIDE | Insurance | 193.27 | | 453.63 |
| Total Insurance | | | | | 453.63 | 0.00 | 453.63 |
| **Service** | | | | | | | |
| Check | 06/22/2018 | | Susquehanna Dodge | Service | 106.00 | | 106.00 |
| Total Service | | | | | 106.00 | 0.00 | 106.00 |
| Total Auto | | | | | 1,121.62 | 0.00 | 1,121.62 |
| **Education** | | | | | | | |
| Check | 06/06/2018 | 4917 | VOID | Education | 0.00 | | 0.00 |
| Check | 06/06/2018 | 4918 | VOID | Education | 0.00 | | 0.00 |
| Check | 06/06/2018 | 4919 | VOID | Education | 0.00 | | 0.00 |
| Check | 06/06/2018 | 4920 | VOID | Education | 0.00 | | 0.00 |
| Total Education | | | | | 0.00 | 0.00 | 0.00 |
| **Equipment Rental** | | | | | | | |
| Check | 06/25/2018 | EFT | Marlin Business Bank Corp. | Equipment Rental | 173.05 | | 173.05 |
| Total Equipment Rental | | | | | 173.05 | 0.00 | 173.05 |
| **Eviction Fees** | | | | | | | |
| Deposit | 06/19/2018 | | | Eviction Fees | | 248.53 | -248.53 |
| Total Eviction Fees | | | | | 0.00 | 248.53 | -248.53 |
| **Homeowner's Fees** | | | | | | | |
| Check | 06/21/2018 | 4934 | ACCOMAC SHORES HO... | Homeowner's Fees | 140.00 | | 140.00 |
| Check | 06/21/2018 | 4934 | ACCOMAC SHORES HO... | Homeowner's Fees | 140.00 | | 280.00 |
| Total Homeowner's Fees | | | | | 280.00 | 0.00 | 280.00 |
| **Insurance** | | | | | | | |
| **Liability Insurance** | | | | | | | |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 678.00 | | 678.00 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 197.00 | | 675.00 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 108.50 | | 983.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 88.00 | | 1,071.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 96.50 | | 1,168.00 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 92.50 | | 1,260.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 88.00 | | 1,348.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 130.00 | | 1,478.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 88.00 | | 1,566.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 108.50 | | 1,675.00 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 108.50 | | 1,781.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 108.00 | | 1,939.50 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 103.50 | | 2,043.00 |
| Bill | 06/14/2018 | 002095 | JUNIATA MUTUAL INSU... | Liability Insurance | 115.00 | | 2,158.00 |
| Total Liability Insurance | | | | | 2,158.00 | 0.00 | 2,158.00 |
| Total Insurance | | | | | 2,158.00 | 0.00 | 2,158.00 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis
### June 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Interest - Mort** | | | | | | | |
| Check | 06/01/2018 | EFT | Wells Fargo | Interest - Mort | 758.13 | | 758.13 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 431.94 | | 1,190.07 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 143.28 | | 1,333.35 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 199.46 | | 1,532.81 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 184.27 | | 1,717.08 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 306.46 | | 2,023.54 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 274.07 | | 2,297.61 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 188.98 | | 2,486.59 |
| Check | 06/29/2018 | EFT | Ditech Financial LLC | Interest - Mort | 341.20 | | 2,827.79 |
| Total Interest - Mort | | | | | 2,827.79 | 0.00 | 2,827.79 |
| **Interest Expense** | | | | | | | |
| Check | 06/08/2018 | 4925 | M&T Bank | Interest Expense | 92.38 | | 92.38 |
| Check | 06/13/2018 | EFT | MEMBERS 1ST | Interest Expense | 91.25 | | 183.63 |
| Total Interest Expense | | | | | 183.63 | 0.00 | 183.63 |
| **Maintenance** | | | | | | | |
| Check | 06/01/2018 | 4910 | Wanda Neiman | Maintenance | 25.00 | | 25.00 |
| Check | 06/01/2018 | 4910 | Wanda Neiman | Maintenance | 25.00 | | 50.00 |
| Check | 06/02/2018 | | LOWES | Maintenance | 88.67 | | 138.67 |
| Check | 06/02/2018 | | Lumber Liquidators | Maintenance | 163.11 | | 301.78 |
| Check | 06/08/2018 | 4922 | Ernest Mann | Maintenance | 200.00 | | 501.78 |
| Check | 06/10/2018 | 4926 | Wanda Neiman | Maintenance | 25.00 | | 526.78 |
| Check | 06/15/2018 | 4927 | Michael Verracchia | Maintenance | 144.00 | | 670.78 |
| Check | 06/15/2018 | 4927 | Michael Verracchia | Maintenance | 12.00 | | 682.78 |
| Check | 06/15/2018 | 4927 | Michael Verracchia | Maintenance | 12.00 | | 694.78 |
| Check | 06/15/2018 | 4928 | Brian M. Jachelski | Maintenance | 252.00 | | 946.78 |
| Check | 06/15/2018 | 4928 | Brian M. Jachelski | Maintenance | 21.00 | | 967.78 |
| Check | 06/15/2018 | 4928 | Brian M. Jachelski | Maintenance | 21.00 | | 988.78 |
| Check | 06/15/2018 | 4932 | Jamie Irizarry | Maintenance | 180.00 | | 1,168.78 |
| Check | 06/22/2018 | 4936 | 2 Sons Mechanical LLC | Maintenance | 92.00 | | 1,260.78 |
| Check | 06/29/2018 | 4937 | Wanda Neiman | Maintenance | 25.00 | | 1,285.78 |
| Total Maintenance | | | | | 1,285.78 | 0.00 | 1,285.78 |
| **Meals & Entertainment** | | | | | | | |
| Check | 06/02/2018 | | MCDONALDS | Meals & Entertainment | 7.09 | | 7.09 |
| Check | 06/03/2018 | | Rivertowne Restaurant | Meals & Entertainment | 28.85 | | 35.94 |
| Check | 06/04/2018 | | WENDYS | Meals & Entertainment | 15.87 | | 51.81 |
| Check | 06/07/2018 | | Rivertowne Restaurant | Meals & Entertainment | 33.23 | | 85.04 |
| Check | 06/07/2018 | | PHILLIPS CRAB | Meals & Entertainment | 100.37 | | 185.41 |
| Check | 06/18/2018 | | Central Restaurant | Meals & Entertainment | 19.87 | | 205.28 |
| Check | 06/23/2018 | | Rivertowne Restaurant | Meals & Entertainment | 26.21 | | 231.49 |
| Check | 06/25/2018 | | Central Restaurant | Meals & Entertainment | 22.51 | | 254.00 |
| Check | 06/26/2018 | | MCDONALDS | Meals & Entertainment | 9.84 | | 263.84 |
| Check | 06/26/2018 | | WEINER WORLD | Meals & Entertainment | 29.99 | | 293.44 |
| Check | 06/26/2018 | | Central Restaurant | Meals & Entertainment | 29.01 | | 322.45 |
| Total Meals & Entertainment | | | | | 322.45 | 0.00 | 322.45 |
| **Medical** | | | | | | | |
| Check | 06/02/2018 | | Life's Diversion | Medical | 39.50 | | 39.50 |
| Check | 06/03/2018 | | Life's Diversion | Medical | 39.50 | | 79.00 |
| Check | 06/10/2018 | | Life's Diversion | Medical | 39.50 | | 118.50 |
| Check | 06/13/2018 | | Life's Diversion | Medical | 39.50 | | 158.00 |
| Check | 06/19/2018 | | Life's Diversion | Medical | 39.50 | | 197.50 |
| Check | 06/21/2018 | | Life's Diversion | Medical | 39.50 | | 237.00 |
| Total Medical | | | | | 237.00 | 0.00 | 237.00 |
| **Office Expenses** | | | | | | | |
| **Computer** | | | | | | | |
| Check | 06/10/2018 | | BEST BUY | Computer | 31.79 | | 31.79 |
| Total Computer | | | | | 31.79 | 0.00 | 31.79 |
| **Office Expenses - Other** | | | | | | | |
| Check | 06/11/2018 | | POST OFFICE | Office Expenses | 7.00 | | 7.00 |
| Check | 06/21/2018 | | POST OFFICE | Office Expenses | 6.70 | | 13.70 |
| Total Office Expenses - Other | | | | | 13.70 | 0.00 | 13.70 |
| Total Office Expenses | | | | | 45.49 | 0.00 | 45.49 |
| **Office Supplies** | | | | | | | |
| Check | 06/02/2018 | | OFFICE MAX | Office Supplies | 23.83 | | 23.83 |
| Check | 06/04/2018 | | SAMS CLUB | Office Supplies | 29.44 | | 53.27 |
| Check | 06/05/2018 | | OFFICE MAX | Office Supplies | 86.36 | | 139.63 |
| Check | 06/25/2018 | | SAMS CLUB | Office Supplies | 119.80 | | 259.43 |
| Check | 06/26/2018 | | WAL MART | Office Supplies | 65.12 | | 324.55 |
| Total Office Supplies | | | | | 324.55 | 0.00 | 324.55 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Personal Expenses** | | | | | | | |
| Check | 06/03/2018 | | SUE'S GROCERY | Personal Expenses | 41.07 | | 41.07 |
| Check | 06/04/2018 | | Dunkin donuts | Personal Expenses | 5.86 | | 46.93 |
| Check | 06/05/2018 | | SUE'S GROCERY | Personal Expenses | 8.90 | | 55.83 |
| Check | 06/06/2018 | | RUTTERS | Personal Expenses | 86.91 | | 142.74 |
| Check | 06/06/2018 | | RUTTERS | Personal Expenses | 7.08 | | 149.82 |
| Check | 06/07/2018 | | WAWA | Personal Expenses | 86.23 | | 236.05 |
| Check | 06/07/2018 | 4021 | Nicole Lawson | Personal Expenses | 100.00 | | 336.05 |
| Check | 06/08/2018 | | Lichman's Fruit | Personal Expenses | 12.60 | | 348.65 |
| Check | 06/08/2018 | | RUTTERS | Personal Expenses | 34.00 | | 382.65 |
| Check | 06/10/2018 | | RUTTERS | Personal Expenses | 90.83 | | 473.48 |
| Check | 06/10/2018 | | GIANT | Personal Expenses | 521.99 | | 995.47 |
| Check | 06/10/2018 | | PET SMART | Personal Expenses | 148.21 | | 043.68 |
| Check | 06/12/2018 | | WAL MART | Personal Expenses | 140.04 | | 1,083.72 |
| Check | 06/14/2018 | | Grocery Outlet | Personal Expenses | 22.09 | | 1,105.81 |
| Check | 06/15/2018 | | J & A Laundry Service | Personal Expenses | 78.25 | | 1,184.06 |
| Check | 06/17/2018 | | RUTTERS | Personal Expenses | 90.91 | | 1,274.97 |
| Check | 06/17/2018 | | Drummer Boy Campground | Personal Expenses | 61.20 | | 1,336.17 |
| Check | 07/19/2018 | | Franks Theater | Personal Expenses | 15.00 | | 1,350.57 |
| Check | 06/20/2018 | | RUTTERS | Personal Expenses | 89.31 | | 1,439.88 |
| Check | 06/21/2018 | | RUTTERS | Personal Expenses | 7.37 | | 1,443.63 |
| Check | 06/21/2018 | | Unique Nail & Spa | Personal Expenses | 60.00 | | 1,503.95 |
| Check | 06/22/2018 | | RUTTERS | Personal Expenses | 19.11 | | 1,523.06 |
| Check | 06/22/2018 | | Salon Blu Studio | Personal Expenses | 175.00 | | 1,698.06 |
| Check | 06/24/2018 | | RUTTERS | Personal Expenses | 13.49 | | 1,711.55 |
| Check | 06/25/2018 | | RUTTERS | Personal Expenses | 65.21 | | 1,775.76 |
| Check | 06/25/2018 | EFT | GB inmate phone | Personal Expenses | 15.00 | | 1,791.76 |
| Check | 06/27/2018 | | RUTTERS | Personal Expenses | 86.33 | | 1,878.15 |
| Check | 06/27/2018 | | GIANT | Personal Expenses | 290.10 | | 2,168.28 |
| Check | 06/28/2018 | | RUTTERS | Personal Expenses | 6.30 | | 2,174.58 |
| Check | 06/29/2018 | | RUTTERS | Personal Expenses | 57.71 | | 2,232.29 |
| Check | 06/30/2018 | | GIANT | Personal Expenses | 30.13 | | 2,262.42 |
| Total Personal Expenses | | | | | 2,262.42 | 0.00 | 2,262.42 |
| **Real Estate Taxes** | | | | | | | |
| Check | 06/14/2018 | 4929 | CITY TREASURER | Real Estate Taxes | 13,328.25 | | 13,328.25 |
| Check | 06/14/2018 | 4930 | CITY TREASURER | Real Estate Taxes | 311.00 | | 13,639.25 |
| Check | 06/15/2018 | 4931 | Elizabeth Adcock | Real Estate Taxes | 0.00 | | 13,639.25 |
| Total Real Estate Taxes | | | | | 13,639.25 | 0.00 | 13,639.25 |
| **Tax** | | | | | | | |
| **Other** | | | | | | | |
| Check | 06/08/2018 | 4914 | YATB | Other | 54.00 | | 54.00 |
| Total Other | | | | | 54.00 | 0.00 | 54.00 |
| Total Tax | | | | | 54.00 | 0.00 | 54.00 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 06/03/2018 | 4913 | JOHNSON INC | Sewer & Refuse | 81.00 | | 81.00 |
| Check | 06/03/2018 | 4916 | Penn Waste Inc | Sewer & Refuse | 121.14 | | 202.14 |
| Check | 06/21/2018 | 4936 | CITY OF YORK | Sewer & Refuse | 84.08 | | 286.62 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 45.55 | | 332.17 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 123.86 | | 456.03 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 20.75 | | 482.78 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 165.77 | | 648.55 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 95.60 | | 744.15 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 123.81 | | 857.96 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 81.95 | | 940.91 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 51.01 | | 1,005.92 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 119.31 | | 1,120.23 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 21.13 | | 1,141.36 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 88.32 | | 1,229.68 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | Sewer & Refuse | 20.43 | | 1,250.11 |
| Total Sewer & Refuse | | | | | 1,250.11 | 0.00 | 1,250.11 |
| **Gas & Electric** | | | | | | | |
| Check | 06/03/2018 | 4924 | PPL | Gas & Electric | 221.20 | | 221.20 |
| Total Gas & Electric | | | | | 221.20 | 0.00 | 221.20 |
| **Internet** | | | | | | | |
| Check | 06/21/2018 | 4933 | COMCAST | Internet | 469.80 | | 469.80 |
| Total Internet | | | | | 469.80 | 0.00 | 469.80 |
| **Telephone** | | | | | | | |
| Check | 06/05/2018 | 4911 | VERIZON | Telephone | 90.25 | | 90.25 |
| Check | 06/08/2018 | 4915 | VERIZON | Telephone | 31.77 | | 122.02 |
| Check | 06/08/2018 | | At&t Mobility | Telephone | 137.86 | | 259.88 |
| Check | 06/21/2018 | | globat Link | Telephone | 25.00 | | 284.88 |
| Check | 06/29/2018 | | At&t Mobility | Telephone | 146.04 | | 430.92 |
| Total Telephone | | | | | 430.92 | 0.00 | 430.92 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis

June 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Water** | | | | | | | |
| Check | 06/09/2018 | 4912 | | Water | 55.07 | | 55.07 |
| Check | 06/09/2018 | 4912 | | Water | 45.16 | | 100.23 |
| Check | 06/09/2018 | 4912 | | Water | 47.92 | | 148.15 |
| Check | 06/09/2018 | 4912 | | Water | 55.07 | | 203.22 |
| Check | 06/09/2018 | 4912 | | Water | 47.45 | | 250.67 |
| Total Water | | | | | 250.67 | 0.00 | 250.67 |
| Total Utilities | | | | | 2,622.70 | 0.00 | 2,622.70 |
| TOTAL | | | | | 27,846.10 | 248.53 | 27,597.57 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of June 30, 2018

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Current | | | | | | | |
| Total Current | | | | | | | |
| 1 - 30 | | | | | | | |
| | Bill | 06/14/2018 | 1977 | CITY TREASURER | 06/24/2018 | 6 | 615.36 |
| Total 1 - 30 | | | | | | | 615.36 |
| 31 - 60 | | | | | | | |
| Total 31 - 60 | | | | | | | |
| 61 - 90 | | | | | | | |
| | Bill | 02/15/2018 | 608 | Elizabeth Adcock | 04/17/2018 | 74 | 249.29 |
| | Bill | 02/15/2018 | 609 | Elizabeth Adcock | 04/17/2018 | 74 | 521.20 |
| | Bill | 02/15/2018 | 462 | CITY TREASURER | 04/17/2018 | 74 | 408.06 |
| | Bill | 02/15/2018 | 114 | CITY TREASURER | 04/17/2018 | 74 | 1,174.65 |
| | Bill | 02/15/2018 | 203 | CITY TREASURER | 04/17/2018 | 74 | 1,247.96 |
| | Bill | 02/15/2018 | 346 | CITY TREASURER | 04/17/2018 | 74 | 739.41 |
| | Bill | 02/15/2018 | 204 | CITY TREASURER | 04/17/2018 | 74 | 1,244.31 |
| | Bill | 02/15/2018 | 210 | CITY TREASURER | 04/17/2018 | 74 | 351.26 |
| | Bill | 02/15/2018 | 677 | CITY TREASURER | 04/17/2018 | 74 | 1,310.59 |
| | Bill | 02/15/2018 | 239 | CITY TREASURER | 04/17/2018 | 74 | 918.31 |
| | Bill | 02/15/2018 | 659 | CITY TREASURER | 04/17/2018 | 74 | 1,071.98 |
| | Bill | 02/15/2018 | 1133 | CITY TREASURER | 04/17/2018 | 74 | 1,886.39 |
| | Bill | 02/15/2018 | 1037 | CITY TREASURER | 04/17/2018 | 74 | 1,239.94 |
| Total 61 - 90 | | | | | | | 12,363.35 |
| TOTAL | | | | | | | 12,978.71 |

# Michael E. and Dora L. Markle
## Aged Receivable Detail
Case No. #1:17-bk-02795HWV

As of: 06/30/2018

Exhibit E

Note: Rental Receivables are not tracked through QuickBooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-80 | 81-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| 242 W. Maple St. - 1 Bedroom House Near York College York, PA 17401 - No Unit - Dougal Dedra S. | | | | | | | | | |
| Dougal Dedra S. | 06/01/2018 | 4150 | Refuse Income | 0.54 | | 0.54 | 0.00 | 0.00 | 0.00 |
| 836 Fern Pl. - 836 Fern Pl. York, PA 17404 - No Unit - Torre Figueroa, Alexis A. | | | | | | | | | |
| Torre Figueroa Alexis A | 06/01/2018 | 4000 | Rent/Lease Income | 105.10 | | 105.10 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 06/01/2018 | 4150 | Refuse Income | 27.35 | | 27.35 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 06/04/2018 | 4100 | Late Charge Income | 97.50 | | 97.50 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 06/04/2018 | 4100 | Late Charge Income | 229.95 | | 229.95 | 0.00 | 0.00 | 0.00 |
| Total | | | | 230.49 | | 230.49 | 0.00 | 0.00 | 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 06/30/2018

Exhibit F

|  | Jun 30, 18 |
|---|---|
| Beginning Balance | 14,015.29 |
| **Cleared Transactions** | |
| Checks and Payments - 112 items | -34,334.36 |
| Deposits and Credits - 15 items | 34,893.13 |
| Total Cleared Transactions | 558.77 |
| Cleared Balance | 14,574.06 |
| **Uncleared Transactions** | |
| Checks and Payments - 10 items | -3,885.13 |
| Total Uncleared Transactions | -3,885.13 |
| Register Balance as of 06/30/2018 | 10,688.93 |
| **New Transactions** | |
| Checks and Payments - 22 items | -7,967.83 |
| Deposits and Credits - 1 item | 1,188.18 |
| Total New Transactions | -6,779.65 |
| Ending Balance | 3,909.28 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 06/30/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 14,015.29 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 112 items | | | | | | |
| Check | 05/30/2018 | 4909 | Fiedler & Company, .... | X | -2,612.50 | -2,612.50 |
| Check | 05/30/2018 | | UIECE | X | -24.75 | -2,637.25 |
| Check | 05/31/2018 | | Fuji Hana Restaurant | X | -111.67 | -2,748.92 |
| Check | 05/31/2018 | | RUTTERS | X | -73.67 | -2,822.59 |
| Check | 05/31/2018 | | WALGREENS | X | -53.61 | -2,876.20 |
| Check | 06/01/2018 | EFT | Wells Fargo | X | -1,854.32 | -4,730.52 |
| Check | 06/01/2018 | EFT | S&T Bank | X | -500.00 | -5,230.52 |
| Check | 06/01/2018 | | RUTTERS | X | -86.31 | -5,316.83 |
| Check | 06/01/2018 | 4910 | Wanda Neiman | X | -50.00 | -5,366.83 |
| Check | 06/02/2018 | | Hummel A G | X | -297.69 | -5,664.52 |
| Check | 06/02/2018 | | LOWES | X | -88.67 | -5,753.19 |
| Check | 06/02/2018 | | Life's Diversion | X | -39.50 | -5,792.69 |
| Check | 06/02/2018 | | RUTTERS | X | -35.01 | -5,827.70 |
| Check | 06/02/2018 | | OFFICE MAX | X | -23.83 | -5,851.53 |
| Check | 06/02/2018 | | MCDONALDS | X | -7.09 | -5,858.62 |
| Check | 06/03/2018 | | SUE'S GROCERY | X | -41.07 | -5,899.69 |
| Check | 06/03/2018 | | Life's Diversion | X | -39.50 | -5,939.19 |
| Check | 06/03/2018 | | Rivertowne Restaur.... | X | -28.85 | -5,968.04 |
| Check | 06/04/2018 | | SAM'S CLUB | X | -29.44 | -5,997.48 |
| Check | 06/04/2018 | | Dunkin donuts | X | -5.86 | -6,003.34 |
| Check | 06/05/2018 | | RUTTERS | X | -86.31 | -6,089.65 |
| Check | 06/05/2018 | | WENDYS | X | -15.87 | -6,105.52 |
| Check | 06/05/2018 | | SUE'S GROCERY | X | -8.90 | -6,114.42 |
| Check | 06/05/2018 | | RUTTERS | X | -7.68 | -6,122.10 |
| Check | 06/06/2018 | 4923 | Tucker-Belle | X | -482.61 | -6,604.71 |
| Check | 06/06/2018 | 4912 | | X | -250.67 | -6,855.38 |
| Check | 06/06/2018 | | Lumber Liquidators | X | -163.11 | -7,018.49 |
| Check | 06/06/2018 | | At&t Mobility | X | -137.86 | -7,156.35 |
| Check | 06/06/2018 | 4916 | Penn Waste, Inc. | X | -121.14 | -7,277.49 |
| Check | 06/06/2018 | 4911 | VERIZON | X | -90.25 | -7,367.74 |
| Check | 06/06/2018 | 4913 | JOHNSON INC | X | -81.00 | -7,448.74 |
| Check | 06/06/2018 | 4914 | YATB | X | -54.00 | -7,502.74 |
| Check | 06/06/2018 | 4915 | VERIZON | X | -31.77 | -7,534.51 |
| Check | 06/07/2018 | | PHILLIPS CRAB | X | -100.37 | -7,634.88 |
| Check | 06/07/2018 | 4921 | Nicole Lawson | X | -100.00 | -7,734.88 |
| Check | 06/07/2018 | | WAWA | X | -86.23 | -7,821.11 |
| Check | 06/07/2018 | | SHEETZ | X | -64.01 | -7,885.12 |
| Check | 06/07/2018 | | Rivertowne Restaur.... | X | -33.23 | -7,918.35 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -797.37 | -8,715.72 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -682.48 | -9,398.20 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -536.29 | -9,934.49 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -444.98 | -10,379.47 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -431.94 | -10,811.41 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -420.88 | -11,232.29 |
| Check | 06/08/2018 | EFT | MEMBERS 1ST | X | -319.36 | -11,551.65 |
| Check | 06/08/2018 | 4922 | Emmitt Mann | X | -200.00 | -11,751.65 |
| Check | 06/09/2018 | EFT | NATIONWIDE | X | -260.36 | -12,012.01 |
| Check | 06/09/2018 | 4924 | PPL | X | -221.20 | -12,233.21 |
| Check | 06/09/2018 | 4925 | M&T Bank | X | -145.47 | -12,378.68 |
| Check | 06/09/2018 | | RUTTERS | X | -34.00 | -12,412.68 |
| Check | 06/09/2018 | | Lehman's Fruit | X | -12.60 | -12,425.28 |
| Check | 06/10/2018 | | GIANT | X | -321.99 | -12,747.27 |
| Check | 06/10/2018 | EFT | Global Connections | X | -192.00 | -12,939.27 |
| Check | 06/10/2018 | | PET SMART | X | -148.21 | -13,087.48 |
| Check | 06/10/2018 | | RUTTERS | X | -90.83 | -13,178.31 |
| Check | 06/10/2018 | | OFFICE MAX | X | -86.36 | -13,264.67 |
| Check | 06/10/2018 | | RUTTERS | X | -70.75 | -13,335.42 |
| Check | 06/10/2018 | | Life's Diversion | X | -39.50 | -13,374.92 |
| Check | 06/10/2018 | | BEST BUY | X | -31.79 | -13,406.71 |
| Check | 06/10/2018 | 4926 | Wanda Neiman | X | -25.00 | -13,431.71 |
| Check | 06/11/2018 | | Life's Diversion | X | -39.50 | -13,471.21 |
| Check | 06/11/2018 | | POST OFFICE | X | -7.00 | -13,478.21 |
| Check | 06/12/2018 | | WAL MART | X | -140.04 | -13,618.25 |
| Check | 06/13/2018 | EFT | MEMBERS 1ST | X | -539.71 | -14,157.96 |
| Check | 06/14/2018 | 4929 | CITY TREASURER | X | -13,328.25 | -27,486.21 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 06/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/14/2018 | 4930 | CITY TREASURER | X | -311.00 | -27,797.21 |
| Check | 06/14/2018 | | Grocery Outlet | X | -22.09 | -27,819.30 |
| Check | 06/15/2018 | 4928 | Brian M. Jachelski | X | -294.00 | -28,113.30 |
| Check | 06/15/2018 | 4932 | Jamie Irizary | X | -180.00 | -28,293.30 |
| Check | 06/15/2018 | 4927 | Michael Verrecchia | X | -168.00 | -28,461.30 |
| Check | 06/15/2018 | | J & A Laundry Service | X | -78.25 | -28,539.55 |
| Check | 06/17/2018 | | RUTTERS | X | -90.31 | -28,629.86 |
| Check | 06/17/2018 | | RUTTERS | X | -70.01 | -28,699.87 |
| Check | 06/17/2018 | | Drummer Boy Camp... | X | -61.20 | -28,761.07 |
| Check | 06/18/2018 | EFT | S&T Bank | X | -365.69 | -29,126.76 |
| Check | 06/18/2018 | | RUTTERS | X | -34.00 | -29,160.76 |
| Check | 06/18/2018 | | Central Restaurant | X | -19.87 | -29,180.63 |
| Check | 06/19/2018 | | Life's Diversion | X | -39.50 | -29,220.13 |
| Check | 06/19/2018 | | Franks Theater | X | -15.00 | -29,235.13 |
| Check | 06/20/2018 | EFT | Huntington National ... | X | -600.00 | -29,835.13 |
| Check | 06/20/2018 | EFT | First National Bank | X | -469.35 | -30,304.48 |
| Check | 06/20/2018 | | RUTTERS | X | -86.31 | -30,390.79 |
| Check | 06/21/2018 | 4933 | COMCAST | X | -469.80 | -30,860.59 |
| Check | 06/21/2018 | | Unique Nail & Spa | X | -60.00 | -30,920.59 |
| Check | 06/21/2018 | | Life's Diversion | X | -39.50 | -30,960.09 |
| Check | 06/21/2018 | | global link | X | -25.00 | -30,985.09 |
| Check | 06/21/2018 | | RUTTERS | X | -7.07 | -30,992.16 |
| Check | 06/21/2018 | | POST OFFICE | X | -6.70 | -30,998.86 |
| Check | 06/22/2018 | | Salon Blu Studio | X | -175.00 | -31,173.86 |
| Check | 06/22/2018 | | Susquehanna Dodge | X | -106.00 | -31,279.86 |
| Check | 06/22/2018 | | RUTTERS | X | -19.11 | -31,298.97 |
| Check | 06/23/2018 | | Rivertowne Restaur... | X | -26.21 | -31,325.18 |
| Check | 06/24/2018 | EFT | First National Bank | X | -366.58 | -31,691.76 |
| Check | 06/24/2018 | | RUTTERS | X | -90.52 | -31,782.28 |
| Check | 06/24/2018 | | RUTTERS | X | -34.40 | -31,816.68 |
| Check | 06/24/2018 | | RUTTERS | X | -13.49 | -31,830.17 |
| Check | 06/25/2018 | EFT | Marlin Business Ban... | X | -173.06 | -32,003.23 |
| Check | 06/25/2018 | | SAM'S CLUB | X | -119.80 | -32,123.03 |
| Check | 06/25/2018 | | RUTTERS | X | -65.21 | -32,188.24 |
| Check | 06/25/2018 | | Central Restaurant | X | -22.51 | -32,210.75 |
| Check | 06/25/2018 | EFT | Gtl Inmate phone | X | -15.00 | -32,225.75 |
| Check | 06/26/2018 | EFT | Ditech Financial, LLC | X | -676.95 | -32,902.70 |
| Check | 06/26/2018 | | WAL MART | X | -348.62 | -33,251.32 |
| Check | 06/26/2018 | | WEINER WORLD | X | -29.90 | -33,281.22 |
| Check | 06/26/2018 | | MCDONALDS | X | -9.54 | -33,290.76 |
| Check | 06/27/2018 | EFT | S&T Bank | X | -344.68 | -33,635.44 |
| Check | 06/27/2018 | | GIANT | X | -290.13 | -33,925.57 |
| Check | 06/27/2018 | | RUTTERS | X | -86.39 | -34,011.96 |
| Check | 06/27/2018 | | RUTTERS | X | -6.30 | -34,018.26 |
| Check | 06/28/2018 | | WAL MART | X | -65.12 | -34,083.38 |
| Check | 06/29/2018 | EFT | NATIONWIDE | X | -193.27 | -34,276.65 |
| Check | 06/29/2018 | | RUTTERS | X | -57.71 | -34,334.36 |
| | | | Total Checks and Payments | | -34,334.36 | -34,334.36 |
| | | | **Deposits and Credits - 15 items** | | | |
| Check | 06/06/2018 | 4917 | VOID | X | 0.00 | 0.00 |
| Check | 06/06/2018 | 4919 | VOID | X | 0.00 | 0.00 |
| Check | 06/06/2018 | 4920 | VOID | X | 0.00 | 0.00 |
| Check | 06/06/2018 | 4918 | VOID | X | 0.00 | 0.00 |
| Deposit | 06/06/2018 | | | X | 3,000.00 | 3,000.00 |
| Deposit | 06/11/2018 | | | X | 617.14 | 3,617.14 |
| Deposit | 06/13/2018 | | | X | 18,744.47 | 22,361.61 |
| Bill Pmt -Check | 06/14/2018 | | CITY TREASURER | X | 0.00 | 22,361.61 |
| Check | 06/15/2018 | 4931 | Elizabeth Adcock | X | 0.00 | 22,361.61 |
| Deposit | 06/18/2018 | | BEST BUY | X | 31.79 | 22,393.40 |
| Deposit | 06/21/2018 | | | X | 3,000.00 | 25,393.40 |
| Deposit | 06/22/2018 | | | X | 9,099.38 | 34,492.78 |
| Deposit | 06/29/2018 | | | X | 51.64 | 34,544.42 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 06/30/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/29/2018 | | | X | 348.62 | 34,893.04 |
| Deposit | 06/30/2018 | | | X | 0.09 | 34,893.13 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | 34,893.13 | 34,893.13 |
| | | | | | | |
| Total Cleared Transactions | | | | | 558.77 | 558.77 |
| | | | | | | |
| Cleared Balance | | | | | 558.77 | 14,574.06 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Bill Pmt -Check | 06/14/2018 | | JUNIATA MUTUAL I... | | -2,158.00 | -2,158.00 |
| Check | 06/21/2018 | 4935 | CITY OF YORK | | -1,047.97 | -3,206.97 |
| Check | 06/21/2018 | 4934 | ACCOMAC SHORE... | | -280.00 | -3,486.97 |
| Check | 06/22/2018 | 4936 | 2 Sons Mechanical ... | | -92.00 | -3,577.97 |
| Check | 06/28/2018 | | RUTTERS | | -33.00 | -3,610.97 |
| Check | 06/29/2018 | | At&t Mobility | | -146.04 | -3,757.01 |
| Check | 06/29/2018 | | Central Restaurant | | -29.01 | -3,786.02 |
| Check | 06/29/2018 | 4937 | Wanda Neiman | | -25.00 | -3,811.02 |
| Check | 06/30/2018 | | SHEETZ | | -43.98 | -3,855.00 |
| Check | 06/30/2018 | | GIANT | | -30.13 | -3,885.13 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -3,885.13 | -3,885.13 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -3,885.13 | -3,885.13 |
| | | | | | | |
| Register Balance as of 06/30/2018 | | | | | -3,326.36 | 10,688.93 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 07/01/2018 | EFT | Wells Fargo | | -1,854.32 | -1,854.32 |
| Check | 07/01/2018 | EFT | S&T Bank | | -500.00 | -2,354.32 |
| Check | 07/01/2018 | | Falloons Mini Mart | | -69.87 | -2,424.19 |
| Check | 07/01/2018 | | GIANT | | -58.14 | -2,482.33 |
| Check | 07/01/2018 | | Drummer Boy Camp... | | -39.10 | -2,521.43 |
| Check | 07/01/2018 | | MCDONALDS | | -22.85 | -2,544.28 |
| Check | 07/02/2018 | | RUTTERS | | -88.80 | -2,633.08 |
| Check | 07/02/2018 | | J & A Laundry Service | | -54.45 | -2,687.53 |
| Check | 07/02/2018 | | TURKEY HILL | | -7.38 | -2,694.91 |
| Check | 07/02/2018 | | SUE'S GROCERY | | -6.55 | -2,701.46 |
| Check | 07/03/2018 | 4938 | Elizabeth Adcock | | -786.22 | -3,487.68 |
| Check | 07/03/2018 | EFT | M&T Bank | | -145.47 | -3,633.15 |
| Check | 07/03/2018 | 4939 | VERIZON | | -26.77 | -3,659.92 |
| Check | 07/06/2018 | 4940 | Tucker-Belle | | -482.61 | -4,142.53 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -797.37 | -4,939.90 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -682.48 | -5,622.38 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -536.29 | -6,158.67 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -444.98 | -6,603.65 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -431.94 | -7,035.59 |
| Check | 07/06/2018 | EFT | MEMBERS 1ST | | -420.88 | -7,456.47 |
| Check | 07/08/2018 | EFT | MEMBERS 1ST | | -319.36 | -7,775.83 |
| Check | 07/10/2018 | EFT | Global Connections | | -192.00 | -7,967.83 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -7,967.83 | -7,967.83 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/03/2018 | | | | 1,188.18 | 1,188.18 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | 1,188.18 | 1,188.18 |
| | | | | | | |
| Total New Transactions | | | | | -6,779.65 | -6,779.65 |
| | | | | | | |
| Ending Balance | | | | | -10,106.01 | 3,909.28 |

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

Available by phone 24 hours a day, 7 days a week.
Telecommunications Relay Service calls accepted.

**1-800-TO-WELLS** (1-800-869-3557)

TTY: 1-800-877-4833
En español: 1-877-727-2932

☎ 1-800-288-2288   (6 am to 7 pm PT, M-F)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (345)
    P.O. Box 6995
    Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $14,015.29 |
| Deposits/Additions | 34,893.13 |
| Withdrawals/Subtractions | - 34,334.36 |
| **Ending balance on 6/30** | **$14,574.06** |

Account number:     8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

Pennsylvania account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(345) Sm -1F
Sheet Seq = 0132732
Sheet 00001 of 00006



Exhibit F

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.09 |
| Average collected balance | $11,162.15 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.09 |
| Interest paid this year | $0.71 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Purchase authorized on 05/31 Walgreens #9827 York PA S384154449386807 Card 1194 | | 53.01 | |
| 6/1 | | Purchase authorized on 05/31 Fuji Hana Hibachi York PA S462152023202731 Card 4950 | | 111.87 | |
| 6/1 | | WF Home Mtg Auto Pay 060118 028/239624 Michael E Markle | | 1,664.32 | 11,995.69 |
| 6/4 | | Purchase authorized on 05/30 Www.Sexvod.com 800-7351156 WA S308150661296*9 Card 4950 | | 24.74 | |
| 6/4 | | Purchase authorized on 05/31 Rutter's Farm Sto York PA S384151698387688 Card 4950 | | 73.62 | |
| 6/4 | | Purchase authorized on 06/01 Rutter's Farm Sto Wrightsville PA S308153919775891 Card 4950 | | 95.31 | |
| 6/4 | | Purchase authorized on 06/02 Rutter's Farm # York PA P000000007806647 Card 1194 | | 35.01 | |
| 6/4 | | Purchase authorized on 06/02 Office Max/Offi 2435 E MA York PA P000381636806806047 Card 4950 | | 23.83 | |
| 6/4 | | Purchase authorized on 06/02 McDonald's F22869 York PA S462153598624837 Card 1194 | | 7.08 | |
| 6/4 | | Purchase authorized on 06/02 Lowes #00415* York PA S308153900583847 Card 4950 | | 38.67 | |
| 6/4 | | Purchase authorized on 06/02 Liles Diversion FL 717-858-5662 PA S588153436508465 Card 1194 | | 39.59 | |
| 6/4 | | Purchase authorized on 06/02 Hummel A G Lemoyne PA S384153791706834 Card 1194 | | 257.60 | |
| 6/4 | | Purchase authorized on 06/03 Sue's Food Markel LLC Wrightsville PA P0000000185373111 Card 4950 | | 41.07 | |
| 6/4 | | Purchase authorized on 06/04 Samsclub #8161 York PA P00090000679796333 Card 4950 | | 29.44 | |
| 6/4 | | Bill Pay Heloc Recurringxxxxxx14011 on 06-04 | | 500.00 | |
| 6/5 | 4310 | Check | | 50.00 | 10,698.66 |
| 6/5 | | Purchase authorized on 06/05 Rivertowne Restaur Wrightsville PA S468154532611842 Card 4950 | | 28.85 | |
| 6/5 | | Purchase authorized on 06/03 Liles Diversion FL 717-858-5662 PA S588154479426617 Card 1194 | | 39.59 | |
| 6/5 | | Purchase authorized on 06/04 DD/Br #343729 Q35 York PA S308155468588693 Card 1194 | | 5.86 | 10,624.45 |
| 6/6 | | Edeposit IN Branch/Store 06/06/18 08:49:49 Am 50 Haines Rd York PA 1194 | 3,800.00 | | 13,824.45 |
| 6/7 | | Purchase authorized on 06/05 Rutter's Farm Sto York PA S462156647966656 Card 4950 | | 7.68 | |
| 6/7 | | Purchase authorized on 06/06 Wendys #6446 York PA S388158638592295 Card 4950 | | 15.87 | |
| 6/7 | | Purchase authorized on 06/06 Rutter's Farm Sto Wrightsville PA S468156793091488 Card 4950 | | 86.31 | |
| 6/7 | | Purchase authorized on 06/06 Sue's Food Market Wrightsville PA S468156730121890 Card 4950 | | 8.90 | |
| 6/7 | | Purchase authorized on 06/06 Lumber Liquidators York PA S458157480624172 Card 4950 | | 153.11 | |
| 6/7 | | ATT Payment 060618 475770001Mywx9G Michael Markle | | 137.86 | 13,204.72 |

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/8 | | Purchase authorized on 06/07 Sheetz 0000 Millersville PA S588158694263512 Card 4950 | | 64.91 | |
| 6/8 | | Purchase authorized on 06/07 Wawa 289 0000 Nottingham PA S388158694263559 Card 4950 | | 86.23 | |
| 6/8 | | Purchase authorized on 06/07 Phillips Crabhouse Ocean City MD S588159905725091 Card 4950 | | 100.37 | |
| 6/8 | 4922 | Cashed Check | | 200.00 | 12,754.11 |
| 6/11 | | Edeposit IN Branch/Store 06/11/18 08:10:21 Am 50 Haines Rd York PA 1194 | 617.14 | | |
| 6/11 | | Purchase authorized on 06/07 Riverdowne Restaur Wrightsville PA S388158975497341 Card 4950 | | 53.23 | |
| 6/11 | | Purchase authorized on 06/09 Rutter's Farm Stre Wrightsville PA S398159730481081 Card 1194 | | 34.09 | |
| 6/11 | | Bill Pay 215 Chestnut Recurring xxx16502 on 06-11 | | 319.36 | |
| 6/11 | | Bill Pay 997 E Princess Recurring xxx18511 on 06-11 | | 428.86 | |
| 6/11 | | Bill Pay 113 N West Recurring xxx16501 on 06-11 | | 431.91 | |
| 6/11 | | Bill Pay 242 W Maple Recurring xxx16504 on 06-11 | | 444.93 | |
| 6/11 | | Bill Pay 239 21 W Queen Recurring xxx16508 on 06-11 | | 536.24 | |
| 6/11 | | Bill Pay 538 Madison Ave Recurring xxx16500 on 06-11 | | 682.48 | |
| 6/11 | | Bill Pay 291 Chestnut-on-Line xxx16510 on 06-11 | | 797.37 | |
| 6/11 | | Purchase authorized on 06/09 Sq *Lehman's Roads Wrightsville PA S386160846728465 Card 1194 | | 12.60 | |
| 6/11 | | Purchase authorized on 06/10 Office Max/Offi 2435 E MA York PA P00589181549141*269 Card 4950 | | 96.35 | |
| 6/11 | | Purchase authorized on 06/10 Giant 6087 York PA P00298181534728172 Card 4950 | | 321.99 | |
| 6/11 | | Purchase authorized on 06/10 Best Buy 00010876 York PA P00090000057122367 Card 4950 | | 31.79 | |
| 6/11 | | Purchase authorized on 06/10 Petsmart # 1211 York PA S383161783527526 Card 1194 | | 148.21 | |
| 6/11 | 4916 | Check | | 121.11 | |
| 6/11 | 4915 | Check | | 31.77 | |
| 6/11 | 4911 | Check | | 90.25 | |
| 6/11 | 4913 | Check | | 91.00 | |
| 6/11 | 4921 | Check | | 100.00 | 8,845.61 |
| 6/12 | | Purchase authorized on 06/11 Rutter's Farm Stor York PA S468161529397444 Card 4950 | | 70.75 | |
| 6/12 | | Purchase authorized on 06/10 Rutter's Farm Stor York PA S468161534453347 Card 4950 | | 90.83 | |
| 6/12 | | Purchase authorized on 06/10 Lifes Diversion FL 717-858-5662 PA S398181723700313 Card 1194 | | 39.99 | |
| 6/12 | | Purchase authorized on 06/11 USPS PO 4194960405 York PA S458162862357493 Card 1194 | | 7.60 | |
| 6/12 | | Bill Pay Camper Insurance on-Line xxxxx48571 on 06-12 | | 260.35 | |
| 6/12 | | Purchase authorized on 06/12 Wal-Mart #1529 York PA P00000000766371648 Card 4950 | | 140.04 | |
| 6/12 | 4914 | Check | | 54.00 | |
| 6/12 | 4909* | Check | | 2,612.50 | 5,570.55 |
| 6/13 | | Purchase Return authorized on 06/12 Best Buy Mht 0001 York PA S618164545594425 Card 4950 | 31.79 | | |
| 6/13 | | Mlder Property M Sigonfile 861318 23S75 Michael Markle | 1,150.00 | | |
| 6/13 | | Mlder Property M Sigonfile 861318 33575 Michael Markle | 17,594.47 | | |
| 6/13 | | Purchase authorized on 06/11 Gsi Inc Chicago IL S598162470111809 Card 1194 | | 192.00 | |
| 6/13 | | Purchase authorized on 06/11 Lifes Diversion FL 717-858-5662 PA S383162774532016S Card 1194 | | 39.99 | |
| 6/13 | 4924 | Check | | 221.20 | |
| 6/13 | 4925 | Check | | 402.61 | |
| 6/13 | 4926 | Check | | 145.47 | 23,066.11 |
| 6/14 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx46528 on 06-14 | | 539.71 | |
| 6/14 | | Purchase authorized on 06/14 North York Groc York PA P00000000032886702 Card 4950 | | 72.09 | |

Sheet Seq = 0133735
Sheet 00002 of 00004

EXHIBIT F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/14 | 4929 | Check | | 13,328.25 | 9,176.96 |
| 6/15 | 4932 | Deposited OR Cashed Check | | 180.00 | |
| 6/15 | 4927 | Deposited OR Cashed Check | | 168.00 | |
| 6/15 | 4928 | Deposited OR Cashed Check | | 294.00 | |
| 6/15 | 4930 | Check | | 311.90 | 8,223.06 |
| 6/18 | | Purchase authorized on 06/15 J+A Laundry Serv York PA S388106527957250 Card 1194 | | 78.25 | |
| 6/18 | 4926 | Check | | 25.00 | |
| 6/18 | 4912 | Check | | 258.67 | 7,861.14 |
| 6/19 | | Purchase authorized on 06/17 Drummer Boy RV Gettysburg PA S388106754945526 Card 1194 | | 61.20 | |
| 6/19 | | Purchase authorized on 06/17 Rutter's Farm Stre Wrightsville PA S46816383091459 Card 4950 | | 70.01 | |
| 6/19 | | Purchase authorized on 06/17 Rutter's Farm Stre Wrightsville PA S588168632507251 Card 4950 | | 90.51 | |
| 6/19 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 06-19 | | 366.69 | 7,281.33 |
| 6/20 | | Purchase authorized on 06/18 Rutter's Farm Stre Hallam PA S388106028370992 Card 1194 | | 34.00 | |
| 6/20 | | Purchase authorized on 06/18 Central Family Res York PA S388169712618736 Card 4950 | | 19.27 | 7,228.06 |
| 6/21 | | Online Transfer From Vidor Properties LLC Ref #Ib04R73Xhs Business Checking Owner Draw | 3,000.00 | | |
| 6/21 | | Purchase authorized on 06/19 Lifes Diversion FL 717-858-5662 PA S46817065540369 Card 1194 | | 39.59 | |
| 6/21 | | Purchase authorized on 06/19 Fandango.Com 866-857-5191 CA S388170772820342 Card 4950 | | 15.00 | |
| 6/21 | | Purchase authorized on 06/20 USPS PO 4194360368 Wrightsville PA S388171600650250 Card 1194 | | 6.70 | |
| 6/21 | | Bill Pay 28 E Jackson Mtg Recurring xx40550 on 06-19 | | 469.36 | |
| 6/21 | | Bill Pay Truck Pmt Recurring xxxxx14709 on 06-21 | | 606.00 | 9,097.51 |
| 6/22 | | Purchase authorized on 06/20 Rutter's Farm Stre Wrightsville PA S388171023701672 Card 4950 | | 86.21 | |
| 6/22 | | Purchase authorized on 06/21 Gtl*Inmate Phone S 877-650-4249 AL S568172737309646 Card 1194 | | 25.00 | |
| 6/22 | | Purchase authorized on 06/21 Unique Nail & Spa York PA S308172838312473 Card 1194 | | 60.00 | 8,926.30 |
| 6/25 | | Edeposit IN Branch/Store 06/25/18 11:27:50 Am 90 Hanes Rd York PA 4950 | 9,099.38 | | |
| 6/25 | | Purchase authorized on 06/21 Rutter's Farm Stre Wrightsville PA S388172611363050 Card 4950 | | 7.07 | |
| 6/25 | | Purchase authorized on 06/21 Lifes Diversion FL 717-858-5662 PA S388172723121906 Card 1194 | | 39.59 | |
| 6/25 | | Purchase authorized on 06/22 Gtl*Inmate Phone S 877-650-4249 AL S588173832169250 Card 1194 | | 15.00 | |
| 6/25 | | Purchase authorized on 06/22 Salon Blu Studio York PA S388173753193493 Card 1194 | | 175.00 | |
| 6/25 | | Purchase authorized on 06/22 Rutter's Farm Stre Hallam PA S588173766787823 Card 1194 | | 19.11 | |
| 6/25 | | Purchase authorized on 06/22 Susquehanna Auto Wrightsville PA S46817376560806 Card 1194 | | 106.00 | |
| 6/25 | | Purchase authorized on 06/22 Rivertowne Restaur Wrightsville PA S46817453463598 Card 4950 | | 26.21 | |
| 6/25 | | Purchase authorized on 06/25 Sams Club Sam's Club York PA P00300600279644441 Card 4950 | | 119.80 | 17,517.60 |
| 6/26 | | Purchase authorized on 06/24 Rutter's Farm Stre Wrightsville PA S388175463384877 Card 4950 | | 90.52 | |
| 6/26 | | Purchase authorized on 06/24 Rutter's Farm Stre York PA S588175678113420 Card 4950 | | 14.49 | |
| 6/26 | | Purchase authorized on 06/24 Rutter's Farm Stre York PA S388175781505450 Card 4950 | | 34.49 | |
| 6/26 | | Bill Pay Marlin on-Line xx45042 on 06-26 | | 173.96 | |
| 6/26 | | Bill Pay 336 Farm Mtg Recurring xxxxx13356 on 06-26 | | 366.58 | |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/26 | 4933 | Check | | 360.00 | 16,370.04 |
| 6/27 | | Purchase authorized on 06/25 Central Family Res York PA S384176518269473 Card 4950 | | 22.31 | |
| 6/27 | | Purchase authorized on 06/25 Rutter's Farm Sto Wrightsville PA S586170710531674 Card 4950 | | 65.21 | |
| 6/27 | | Purchase authorized on 06/26 WM Supercenter #16 York PA S462177449314272 Card 1194 | | 142.62 | |
| 6/27 | | Purchase authorized on 06/26 McDonald's F1616 York PA S588177543696569 Card 4950 | | 9.61 | |
| 6/27 | | Bill Pay 1008 N George Mtg Recurring xxxxx06806 on 06-27 | | 576.95 | |
| 6/27 | | Purchase authorized on 06/27 Giant 6087 York PA P00308178729826121 Card 4950 | | 290.13 | 14,957.18 |
| 6/28 | | Purchase authorized on 06/26 Wiener World York PA S463177835616052 Card 4950 | | 29.90 | |
| 6/28 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99450 on 06-28 | | 344.68 | |
| 6/28 | | Purchase Return authorized on 06/28 WM Supro Wal-Mart Sup York PA P06000900078944652 Card 4950 | 51.64 | | 14,634.14 |
| 6/29 | | Purchase authorized on 06/27 Rutter's Farm Sto York PA S396178514464847 Card 4950 | | 66.34 | |
| 6/29 | | Purchase authorized on 06/27 Rutter's Farm Sto York PA S588178629516471 Card 1194 | | 6.30 | |
| 6/29 | | Purchase authorized on 06/28 WM Supero Wal-Mart Sup York PA P00000000079196372 Card 4950 | | 65.12 | |
| 6/29 | | Purchase authorized on 06/28 Rutter's Farm S Spring Grove PA P00000000034613325 Card 4950 | | 57.71 | |
| 6/29 | | Purchase Return authorized on 06/28 WM Supero Wal-Mart Sup York PA P00008000033543929 Card 1194 | 348.62 | | |
| 6/29 | | Nationwide P&C EDI Pymnts Nbpf072061993 Michael & Dora | | 193.27 | |
| 6/29 | | Interest Payment | 0.08 | | 14,574.06 |
| | | Ending balance on 6/30 | | | 14,574.06 |
| | | **Totals** | **$34,893.13** | **$34,334.38** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4909 | 6/12 | 2,012.86 | 4916 | 6/11 | 121.14 | 4927 | 6/26 | 108.00 |
| 4910 | 6/4 | 50.00 | 4921 * | 6/11 | 109.00 | 4928 | 6/15 | 294.00 |
| 4911 | 6/11 | 30.25 | 4922 | 6/8 | 200.00 | 4929 | 6/14 | 13,328.25 |
| 4912 | 6/18 | 250.67 | 4923 | 6/13 | 482.61 | 4930 | 6/15 | 311.00 |
| 4913 | 6/11 | 81.00 | 4924 | 6/13 | 221.20 | 4932 * | 6/15 | 180.00 |
| 4914 | 6/12 | 54.00 | 4925 | 6/13 | 145.47 | 4933 | 6/26 | 400.00 |
| 4915 | 6/11 | 31.77 | 4926 | 6/8 | 25.00 | | | |

* *Gap in check sequence*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2018 - 06/30/2018 | Standard monthly service fee $15.00 | Your paid $0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 06/30/2018

Exhibit F

|  | Jun 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 06/30/2018 | 5.00 |
| Ending Balance | 5.00 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 06/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 06/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Exhibit F

# MEMBERS 1st
### FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
PO Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-8312 (Hearing Impaired)
www.members1st.org

DORA L. MARKLE
MICHAEL E. MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368



# Discover your FICO score today!

Login to online banking, click on your name in the
top right, and click on FICO Score

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of June 1st is $20,414.27.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 19,960.81 |

## REGULAR SAVINGS (0000)

| | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|
| | | Deposits  Withdrawals | Balance |

| Eff. Date | Post Date | Description | |
|---|---|---|---|
| | | No Activity During This Statement Period | |

| | | ENDING BALANCE: | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 06/30/2018

Exhibit F

|  | Jun 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 06/30/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 06/30/2018



Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 06/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Exhibit F

**M L** st
**MEMBERS 1st** FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
TDD (697-6532) Hearing Impaired
www.members1st.org

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368



# Discover your FICO score today!

Login to online banking, click on your name in the
top right, and click on FICO Score.

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of June 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 491,568.27 |

## REGULAR SAVINGS (0000)

| Eff. Date | Post Date | Description | | |
|---|---|---|---|---|
| | | BEGINNING BALANCE: | | $5.00 |
| | | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | |
| | | ENDING BALANCE: | | $5.00 |