# UNITED STATES BANKRUPTCY COURT

In re _Michael E. & Dora L. Markle_        Case No. _1:17-bk-02795 HWV_
                        _Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _July 2018_                  Date filed: _7/6/17_

Line of Business: _Rental Properties & Insurance Agent_   NAISC Code: _524410_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Michael E & Dora L Markle_
Printed Name of Responsible Party

Questionnaire: _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 26,938.47

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 10,698.93

Cash on Hand at End of Month $ 9,584.56

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL $ 9,584.56

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 19,248.68

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 26,938.47

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 19,248.68

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH $ 7,689.79

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 14,098.74

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 1,386.57

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                      0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                        0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                          $ 975.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                     $ 4,190.00

*NON BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                              $ 6,685.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,000 | $ 26,938.47 | $ 1,938.47 |
| EXPENSES | $ 21,000 | $ 19,248.68 | $ 1,751.32 |
| CASH PROFIT | $ 4,000 | $ 7,689.79 | $ 3,689.79 - |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:    $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:    $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:    $ 4,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### July 2018

Cash Basis

| | Jul 18 | Jun 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 15,315.78 | 17,496.90 |
| Late Fees | 371.15 | 522.75 |
| Utility Income | 475.89 | 841.98 |
| Commissions | 10,574.29 | 9,222.45 |
| Interest Income | 0.11 | 0.09 |
| Other Inc | 0.00 | 82.00 |
| Refunds | 201.25 | 478.43 |
| **Total Income** | 26,938.47 | 28,644.60 |
| **Gross Profit** | 26,938.47 | 28,644.60 |
| **Expense** | | |
| Advertising | 0.00 | 297.89 |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 609.15 | 561.99 |
| Insurance | 193.27 | 453.63 |
| Service | 507.73 | 106.00 |
| **Total Auto** | 1,310.15 | 1,121.62 |
| Bank Charge | 2.50 | 0.00 |
| Education | 59.21 | 0.00 |
| Equipment Rental | 146.55 | 173.06 |
| Eviction Fees | 141.39 | -248.53 |
| Gifts Given | 21.95 | 0.00 |
| Homeowner's Fees | 0.00 | 280.00 |
| **Insurance** | | |
| Property Insurance | 1,079.00 | 0.00 |
| Liability Insurance | 0.00 | 2,158.00 |
| **Total Insurance** | 1,079.00 | 2,158.00 |
| Interest - Mort | 4,435.58 | 2,827.79 |
| Interest Expense | 187.58 | 183.63 |
| Maintenance | 1,167.41 | 1,285.78 |
| Small tools | 68.31 | 0.00 |
| Meals & Entertainment | 472.58 | 322.45 |
| **Medical** | | |
| Doctor/Dentists | 165.00 | 0.00 |
| Medicine | 104.88 | 0.00 |
| Medical - Other | 260.00 | 237.00 |
| **Total Medical** | 529.88 | 237.00 |
| **Office Expenses** | | |
| Computer | 0.00 | 31.79 |
| Office Expenses - Other | 86.50 | 13.70 |
| **Total Office Expenses** | 86.50 | 45.49 |
| Office Supplies | 402.61 | 324.55 |
| Personal Expenses | 3,318.71 | 2,262.42 |
| Professional fees | 65.00 | 0.00 |
| Legal Fees | 975.00 | 0.00 |
| Real Estate Taxes | 864.85 | 13,639.25 |
| **Tax** | | |
| Other | 0.00 | 54.00 |
| **Total Tax** | 0.00 | 54.00 |

Cash Basis

| | Jul 18 | Jun 18 |
|---|---|---|
| Utilities | | |
| Sewer & Refuse | 2,324.59 | 1,250.11 |
| Gas & Electric | 392.30 | 221.20 |
| Internet | 290.71 | 469.80 |
| Telephone | 306.92 | 430.92 |
| Water | 588.72 | 250.67 |
| Total Utilities | 3,903.24 | 2,622.70 |
| Total Expense | 19,248.68 | 27,597.57 |
| Net Ordinary Income | 7,689.79 | 1,047.03 |
| Net Income | 7,689.79 | 1,047.03 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of July 31, 2018

Cash Basis

|  | Jul 31, 18 | Jun 30, 18 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 9,574.56 | 10,688.93 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 9,584.56 | 10,698.93 |
| | | |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 5,425.61 | 4,079.19 |
| 1008 N. George | 2,790.29 | 2,584.94 |
| **Total Escrow - Real Estate Taxes** | 8,215.90 | 6,664.13 |
| **Total Other Current Assets** | 8,215.90 | 6,664.13 |
| **Total Current Assets** | 17,800.46 | 17,363.06 |
| | | |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 4,273.36 | 4,273.36 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 5,849.97 | 5,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 888,449.55 | 888,449.55 |
| | | |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| **Total Investments** | -181,703.89 | -181,703.89 |
| | | |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,233.69 | -2,223.02 |
| **Total Other Assets** | -181,559.58 | -181,548.91 |
| **TOTAL ASSETS** | 724,690.43 | 724,263.70 |
| | | |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Global Connections, Inc. | 850.83 | 1,042.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 16,521.06 | 16,713.06 |
| **Total Credit Cards** | 16,521.06 | 16,713.06 |
| | | |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

Cash Basis

|  | Jul 31, 18 | Jun 30, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| **Total Last Month's Rent** | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| **Total Security Deposits** | 10,350.00 | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 120,883.77 | 121,383.77 |
| **Total Other Current Liabilities** | 148,434.64 | 148,934.84 |
| **Total Current Liabilities** | 164,955.90 | 165,647.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 34,804.64 | 35,404.64 |
| Loan Pay.-M&T#1100016117529000 1 | 12,405.02 | 12,458.11 |
| Note Payable-Members/Dora Auto | 19,516.30 | 19,960.81 |
| **Mortgages** | | |
| 155 W. King | 16,341.47 | 16,824.08 |
| 1071 E. River - Loan#0257239624 | 150,778.84 | 151,624.80 |
| 28 E Jackson - Loan# 3740550 | 28,642.63 | 28,642.63 |
| 113 N. West - Loan# 319165-01 | 58,345.45 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 76,033.36 | 76,576.66 |
| 215 Chestnut - Loan# 319165-02 | 34,178.90 | 34,365.21 |
| 242 W. Maple - Loan# 319165-04 | 48,030.00 | 48,289.76 |
| 257 N. Queen - Loan# 319165-08 | 51,120.25 | 51,485.72 |
| 303 E. Cottage -Loan#1500299650 | 32,827.49 | 33,172.17 |
| 538 Madison - Loan# 319165-09 | 73,798.63 | 74,196.52 |
| 737 E. Phila - Loan# 1500291750 | 36,944.86 | 37,310.55 |
| 836 Fern - Loan# 3813350 | 24,656.67 | 24,656.67 |
| 907 E. Princess -Loan#319165-11 | 45,508.64 | 45,754.03 |
| 1001 E. River - Loan#319165-12 | 102,231.23 | 102,231.23 |
| 1008 N. George - Loan#827939646 | 55,608.61 | 55,639.01 |
| **Total Mortgages** | 834,947.03 | 839,114.49 |
| **Total Long Term Liabilities** | 901,672.99 | 906,938.05 |
| **Total Liabilities** | 1,066,628.89 | 1,072,585.95 |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -9,560.75 | -8,254.75 |
| Owner Contribution | 24,000.00 | 24,000.00 |
| Retained Earnings | 88,785.15 | 88,785.15 |
| Net Income | 4,830.61 | -2,859.18 |
| **Total Equity** | -341,938.46 | -348,322.25 |
| **TOTAL LIABILITIES & EQUITY** | 724,690.43 | 724,263.70 |

Case 1:17-bk-02795-HWV   Doc 81   Filed 08/23/18   Entered 08/23/18 09:26:50   Desc
Main Document      Page 8 of 30

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis

July 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Amortization** | | | | | | | |
| General Journal | 07/31/2018 | | | Amortization | 10.67 | | 10.67 |
| *Total Amortization* | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 07/01/2018 | | Fultons Mini Mart | Fuel | 65.87 | | 65.87 |
| Check | 07/02/2018 | | SHEETZ | Fuel | 62.07 | | 126.94 |
| Check | 07/04/2018 | | RUTTERS | Fuel | 47.56 | | 184.50 |
| Check | 07/10/2018 | | RUTTERS | Fuel | 32.01 | | 216.51 |
| Check | 07/13/2018 | | RUTTERS | Fuel | 73.30 | | 289.81 |
| Check | 07/17/2018 | | RUTTERS | Fuel | 32.25 | | 322.06 |
| Check | 07/20/2018 | | RUTTERS | Fuel | 68.50 | | 390.56 |
| Check | 07/23/2018 | | RUTTERS | Fuel | 34.01 | | 424.57 |
| Check | 07/25/2018 | | TURKEY HILL | Fuel | 50.00 | | 474.57 |
| Check | 07/27/2018 | | RUTTERS | Fuel | 35.01 | | 509.58 |
| Check | 07/30/2018 | | RUTTERS | Fuel | 65.56 | | 575.14 |
| Check | 07/31/2018 | | RUTTERS | Fuel | 34.01 | | 609.15 |
| *Total Fuel* | | | | | 609.15 | 0.00 | 609.15 |
| **Insurance** | | | | | | | |
| Check | 07/20/2018 | EFT | NATIONWIDE | Insurance | 193.27 | | 193.27 |
| *Total Insurance* | | | | | 193.27 | 0.00 | 193.27 |
| **Service** | | | | | | | |
| Check | 07/13/2018 | | Susquehanna Dodge | Service | 440.95 | | 440.95 |
| Check | 07/28/2018 | | Susquehanna Dodge | Service | 66.78 | | 507.73 |
| *Total Service* | | | | | 507.73 | 0.00 | 507.73 |
| *Total Auto* | | | | | 1,310.15 | 0.00 | 1,310.15 |
| **Bank Charge** | | | | | | | |
| Check | 07/16/2018 | EFT | Wells Fargo | Bank Charge | 2.50 | | 2.50 |
| *Total Bank Charge* | | | | | 2.50 | 0.00 | 2.50 |
| **Education** | | | | | | | |
| Check | 07/18/2018 | | Books a million | Education | 59.21 | | 59.21 |
| *Total Education* | | | | | 59.21 | 0.00 | 59.21 |
| **Equipment Rental** | | | | | | | |
| Check | 07/20/2018 | EFT | Marlin Business Bank Corp | Equipment Rental | 148.56 | | 148.56 |
| *Total Equipment Rental* | | | | | 148.56 | 0.00 | 148.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 07/18/2018 | | | Eviction Fees | 141.39 | | 141.39 |
| *Total Eviction Fees* | | | | | 141.39 | 0.00 | 141.39 |
| **Gifts Given** | | | | | | | |
| Check | 07/21/2018 | | Gettysburg Foundation | Gifts Given | 21.95 | | 21.95 |
| *Total Gifts Given* | | | | | 21.95 | 0.00 | 21.95 |
| **Insurance** | | | | | | | |
| **Property Insurance** | | | | | | | |
| Check | 07/10/2018 | 4848 | JUNIATA MUTUAL INSU | Property Insurance | 1,079.00 | | 1,079.00 |
| *Total Property Insurance* | | | | | 1,079.00 | 0.00 | 1,079.00 |
| *Total Insurance* | | | | | 1,079.00 | 0.00 | 1,079.00 |
| **Interest - Mort** | | | | | | | |
| Check | 07/01/2018 | EFT | Wells Fargo | Interest - Mort | 760.24 | | 760.24 |
| Check | 07/02/2018 | EFT | MEMBERS 1ST | Interest - Mort | 431.94 | | 1,192.18 |
| Check | 07/05/2018 | EFT | MEMBERS 1ST | Interest - Mort | 133.05 | | 1,325.23 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | Interest - Mort | 185.22 | | 1,510.45 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | Interest - Mort | 170.82 | | 1,681.27 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | Interest - Mort | 284.59 | | 1,965.86 |
| Check | 07/18/2018 | EFT | MEMBERS 1ST | Interest - Mort | 254.07 | | 2,219.93 |
| Check | 07/24/2018 | EFT | MEMBERS 1ST | Interest - Mort | 175.49 | | 2,395.42 |
| Check | 07/25/2018 | EFT | MEMBERS 1ST | Interest - Mort | 942.94 | | 3,338.36 |
| Check | 07/25/2018 | EFT | Wells Fargo | Interest - Mort | 756.02 | | 4,094.38 |
| Check | 07/30/2018 | EFT | Ditech Financial LLC | Interest - Mort | 341.20 | | 4,435.58 |
| *Total Interest - Mort* | | | | | 4,435.58 | 0.00 | 4,435.58 |
| **Interest Expense** | | | | | | | |
| Check | 07/03/2018 | EFT | M&T Bank | Interest Expense | 92.38 | | 92.38 |
| Check | 07/13/2018 | EFT | MEMBERS 1ST | Interest Expense | 95.20 | | 187.58 |
| *Total Interest Expense* | | | | | 187.58 | 0.00 | 187.58 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis      July 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Maintenance** | | | | | | | |
| Check | 07/03/2018 | | STAUFFERS | Maintenance | 114.93 | | 114.93 |
| Check | 07/03/2018 | EFT | Don Gardner | Maintenance | 344.69 | | 459.62 |
| Check | 07/06/2018 | 4944 | Nicole Lawson | Maintenance | 100.00 | | 559.62 |
| Check | 07/06/2018 | 4951 | Sean M. Jochelcki | Maintenance | 125.00 | | 685.62 |
| Check | 07/06/2018 | | LOWES | Maintenance | 331.79 | | 1,017.41 |
| Check | 07/26/2018 | 4952 | Nicole Lawson | Maintenance | 150.00 | | 1,167.41 |
| Total Maintenance | | | | | 1,167.41 | 0.00 | 1,167.41 |
| | | | | | | | |
| **Small tools** | | | | | | | |
| Check | 07/26/2018 | | Tractor Supply | Small tools | 44.50 | | 44.50 |
| Check | 07/06/2018 | | LOWES | Small tools | 25.81 | | 68.31 |
| Total Small tools | | | | | 68.31 | 0.00 | 68.31 |
| | | | | | | | |
| **Meals & Entertainment** | | | | | | | |
| Check | 07/01/2018 | | MCDONALDS | Meals & Entertainment | 20.85 | | 20.85 |
| Check | 07/04/2018 | | Taco Bell | Meals & Entertainment | 20.96 | | 41.81 |
| Check | 07/06/2018 | | Central Restaurant | Meals & Entertainment | 30.71 | | 74.52 |
| Check | 07/06/2018 | EFT | ROMAS PIZZA | Meals & Entertainment | 25.83 | | 100.35 |
| Check | 07/12/2018 | | Central Restaurant | Meals & Entertainment | 33.64 | | 133.99 |
| Check | 07/12/2018 | | Central Restaurant | Meals & Entertainment | 20.22 | | 154.21 |
| Check | 07/13/2018 | | WEBER WORLD | Meals & Entertainment | 18.22 | | 172.43 |
| Check | 07/14/2018 | | Polly's Place | Meals & Entertainment | 26.77 | | 199.20 |
| Deposit | 07/16/2018 | | Longacroft House Resta | Meals & Entertainment | 43.40 | | 242.60 |
| Check | 07/16/2018 | | | Meals & Entertainment | | 20.22 | 222.38 |
| Check | 07/17/2018 | | Central Restaurant | Meals & Entertainment | 26.00 | | 242.58 |
| Check | 07/19/2018 | | WEBER WORLD | Meals & Entertainment | 26.15 | | 268.73 |
| Check | 07/25/2018 | | ALFERTOS PIZZA | Meals & Entertainment | 18.02 | | 286.95 |
| Check | 07/26/2018 | | WENDYS | Meals & Entertainment | 32.18 | | 318.73 |
| Check | 07/27/2018 | | MARCELLO PIZZA | Meals & Entertainment | 45.01 | | 363.74 |
| Check | 07/27/2018 | | GREAT WALL OF CHINA | Meals & Entertainment | 23.48 | | 391.22 |
| Check | 07/30/2018 | | Rivertowne Restaurant | Meals & Entertainment | 24.10 | | 415.32 |
| Check | 07/30/2018 | | Rivertowne Restaurant | Meals & Entertainment | 23.05 | | 438.37 |
| Check | 07/31/2018 | | Central Restaurant | Meals & Entertainment | 25.77 | | 464.14 |
| Check | 07/31/2018 | | Taco Bell | Meals & Entertainment | 8.44 | | 472.58 |
| Total Meals & Entertainment | | | | | 492.80 | 20.22 | 472.58 |
| | | | | | | | |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 07/23/2018 | | Keystone Eye Care | Doctor/Dentists | 85.00 | | 85.00 |
| Check | 07/24/2018 | | Keystone Eye Care | Doctor/Dentists | 80.00 | | 165.00 |
| Total Doctor/Dentists | | | | | 165.00 | 0.00 | 165.00 |
| | | | | | | | |
| **Medicine** | | | | | | | |
| Check | 07/12/2018 | | CVS | Medicine | 24.49 | | 24.49 |
| Check | 07/12/2018 | | GNC | Medicine | 36.02 | | 60.51 |
| Check | 07/23/2018 | | CVS | Medicine | 44.37 | | 104.88 |
| Total Medicine | | | | | 104.88 | 0.00 | 104.88 |
| | | | | | | | |
| **Medical - Other** | | | | | | | |
| Check | 07/05/2018 | 4942 | Wellspan | Medical | 175.00 | | 175.00 |
| Check | 07/13/2018 | | Wellspan | Medical | 85.00 | | 260.00 |
| Total Medical - Other | | | | | 260.00 | 0.00 | 260.00 |
| Total Medical | | | | | 529.88 | 0.00 | 529.88 |
| | | | | | | | |
| **Office Expenses** | | | | | | | |
| Check | 07/06/2018 | | POST OFFICE | Office Expenses | 7.00 | | 7.00 |
| Check | 07/06/2018 | | POST OFFICE | Office Expenses | 9.50 | | 16.49 |
| Check | 07/16/2018 | | POST OFFICE | Office Expenses | 6.70 | | 23.19 |
| Check | 07/23/2018 | | POST OFFICE | Office Expenses | 6.70 | | 29.89 |
| Check | 07/27/2018 | | POST OFFICE | Office Expenses | 6.70 | | 36.59 |
| Check | 07/18/2018 | | POST OFFICE | Office Expenses | 50.00 | | 86.59 |
| Total Office Expenses | | | | | 86.59 | 0.00 | 86.59 |
| | | | | | | | |
| **Office Supplies** | | | | | | | |
| Check | 07/04/2018 | | WALMART | Office Supplies | 143.39 | | 143.39 |
| Check | 08/04/2018 | | OFFICE MAX | Office Supplies | 105.59 | | 248.98 |
| Check | 07/17/2018 | | FAMILY DOLLAR | Office Supplies | 31.00 | | 279.98 |
| Check | 07/27/2018 | | WALMART | Office Supplies | 122.73 | | 402.61 |
| Total Office Supplies | | | | | 402.61 | 0.00 | 402.61 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Personal Expenses** | | | | | | | |
| Check | 07/01/2018 | | GIANT | Personal Expenses | 58.14 | | 58.14 |
| Check | 07/01/2018 | | Drumore Bay Campground | Personal Expenses | 39.10 | | 97.24 |
| Check | 07/02/2018 | | SUE'S GROCERY | Personal Expenses | 6.51 | | 103.75 |
| Check | 07/02/2018 | | TURKEY HILL | Personal Expenses | 7.58 | | 111.17 |
| Check | 07/02/2018 | | J & A Laundry Service | Personal Expenses | 54.35 | | 165.52 |
| Check | 07/02/2018 | | RUTTERS | Personal Expenses | 88.90 | | 254.42 |
| Check | 07/03/2018 | | GIANT | Personal Expenses | 115.07 | | 369.49 |
| Check | 07/03/2018 | | HENRY'S SEAFOOD | Personal Expenses | 59.99 | | 429.48 |
| Check | 07/03/2018 | | RUTTERS | Personal Expenses | 86.31 | | 515.79 |
| Check | 07/03/2018 | | Gevic On Sports | Personal Expenses | 275.85 | | 791.64 |
| Check | 07/05/2018 | | Dick's Sporting goods | Personal Expenses | 202.12 | | 993.77 |
| Check | 07/05/2018 | | SUE'S GROCERY | Personal Expenses | 51.12 | | 1,044.95 |
| Check | 07/10/2018 | | RUTTERS | Personal Expenses | 35.00 | | 1,079.89 |
| Check | 07/10/2018 | | RUTTERS | Personal Expenses | 68.77 | | 1,198.66 |
| Check | 07/10/2018 | | Royal Farms | Personal Expenses | 60.00 | | 1,208.66 |
| Check | 07/10/2018 | | Edelson Motor | Personal Expenses | 152.73 | | 1,391.39 |
| Check | 07/10/2018 | | GIANT | Personal Expenses | 179.16 | | 1,560.95 |
| Check | 07/10/2018 | | RUTTERS | Personal Expenses | 86.21 | | 1,646.65 |
| Check | 07/10/2018 | | C town | Personal Expenses | 36.50 | | 1,682.95 |
| Check | 07/10/2018 | | RUTTERS | Personal Expenses | 8.08 | | 1,691.24 |
| Check | 07/10/2018 | | Rojo's Welleton | Personal Expenses | 193.90 | | 1,885.16 |
| Check | 07/10/2018 | | The Cozort Plains | Personal Expenses | 19.03 | | 1,904.19 |
| Check | 07/10/2018 | | The Cozort House | Personal Expenses | 19.00 | | 1,923.20 |
| Check | 07/10/2018 | | Anderson Car Wash | Personal Expenses | 13.00 | | 1,936.22 |
| Check | 07/12/2018 | 611 | SUE'S GROCERY | Personal Expenses | 17.33 | | 1,953.55 |
| Check | 07/12/2018 | | RUTTERS | Personal Expenses | 3.35 | | 1,956.90 |
| Check | 07/12/2018 | | WAL MART | Personal Expenses | 88.50 | | 2,045.10 |
| Check | 07/12/2018 | | TURKEY HILL | Personal Expenses | 134.65 | | 2,179.75 |
| Check | 07/20/2018 | | Gettysburg Ghost Tour | Personal Expenses | 181.88 | | 2,366.10 |
| Check | 07/20/2018 | | RUTTERS | Personal Expenses | 61.20 | | 2,397.30 |
| Check | 07/20/2018 | | Gettysburg Foundations | Personal Expenses | 33.97 | | 2,431.27 |
| Check | 07/20/2018 | | SUE'S GROCERY | Personal Expenses | 26.33 | | 2,457.60 |
| Check | 07/20/2018 | | Unique Nail & Spa | Personal Expenses | 83.00 | | 2,540.60 |
| Check | 07/20/2018 | | Gettysburg Parking | Personal Expenses | 3.05 | | 2,543.95 |
| Check | 07/20/2018 | | RUTTERS | Personal Expenses | 90.10 | | 2,634.05 |
| Check | 07/20/2018 | | TURKEY HILL | Personal Expenses | 3.95 | | 2,637.40 |
| Check | 07/20/2018 | | J & A Laundry Service | Personal Expenses | 70.29 | | 2,707.69 |
| Check | 07/20/2018 | | Paranormal | Personal Expenses | 172.99 | | 2,880.68 |
| Check | 07/20/2018 | | RUTTERS | Personal Expenses | 93.73 | | 2,977.41 |
| Check | 07/20/2018 | | TURKEY HILL | Personal Expenses | 10.84 | | 2,988.25 |
| Check | 07/20/2018 | | SUE'S GROCERY | Personal Expenses | 67.35 | | 3,055.60 |
| Check | 07/30/2018 | | GIANT | Personal Expenses | 138.94 | | 3,194.54 |
| Check | 07/20/2018 | | RUTTERS | Personal Expenses | 50.70 | | 3,264.54 |
| Check | 07/31/2018 | | TURKEY HILL | Personal Expenses | 4.37 | | 3,268.71 |
| Check | 07/31/2018 | | Unique Nail & Spa | Personal Expenses | 50.00 | | 3,318.71 |
| **Total Personal Expenses** | | | | | 3,318.71 | 0.00 | 3,318.71 |
| | | | | | | | |
| **Professional fees** | | | | | | | |
| Check | 07/10/2018 | 4049 | Law Office of Craig Diehl | Professional fees | 0.00 | | 0.00 |
| Check | 07/10/2018 | 4050 | ASSOCIATED COMPUT | Professional fees | 65.00 | | 65.00 |
| **Total Professional fees** | | | | | 65.00 | 0.00 | 65.00 |
| | | | | | | | |
| **Legal Fees** | | | | | | | |
| Check | 07/12/2018 | 4056 | US Trustee | Legal Fees | 975.00 | | 975.00 |
| **Total Legal Fees** | | | | | 975.00 | 0.00 | 975.00 |
| | | | | | | | |
| **Real Estate Taxes** | | | | | | | |
| Check | 07/03/2018 | 4088 | Elizabeth Adcock | Real Estate Taxes | 785.22 | | 785.22 |
| Check | 07/10/2018 | 4019 | Elizabeth Adcock | Real Estate Taxes | 79.63 | | 864.85 |
| **Total Real Estate Taxes** | | | | | 864.85 | 0.00 | 864.85 |
| | | | | | | | |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 82.86 | | 82.86 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 78.31 | | 161.17 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 128.41 | | 289.56 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 28.75 | | 316.33 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 157.52 | | 473.91 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 62.84 | | 536.75 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 157.48 | | 694.23 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 73.76 | | 767.99 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 45.38 | | 813.34 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 131.14 | | 944.48 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 92.87 | | 1,037.35 |
| Check | 07/06/2018 | 4941 | CITY OF YORK | Sewer & Refuse | 121.99 | | 1,159.34 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 46.46 | | 1,205.80 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 87.06 | | 1,292.86 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 71.02 | | 1,363.88 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 118.40 | | 1,482.28 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 26.75 | | 1,509.03 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 145.75 | | 1,654.78 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 51.01 | | 1,705.79 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 124.77 | | 1,830.54 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 83.77 | | 1,914.28 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 45.35 | | 1,959.63 |
| Check | 07/20/2018 | 4957 | CITY OF YORK | Sewer & Refuse | 116.38 | | 2,076.01 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| Check | 07/29/2018 | 4857 | CITY OF YORK | Sewer & Refuse | 78.31 | | 2,164.32 |
| Check | 07/05/2018 | 4857 | CITY OF YORK | Sewer & Refuse | 101.97 | | 2,256.29 |
| Check | 07/29/2018 | 4257 | CITY OF YORK | Sewer & Refuse | 68.30 | | 2,324.59 |
| Total Sewer & Refuse | | | | | 2,324.59 | 0.00 | 2,324.59 |
| **Gas & Electric** | | | | | | | |
| Check | 07/31/2018 | 4926 | PPL | Gas & Electric | 268.71 | | 268.71 |
| Check | 07/29/2018 | 4553 | MET ED | Gas & Electric | 123.59 | | 392.30 |
| Total Gas & Electric | | | | | 392.30 | 0.00 | 392.30 |
| **Internet** | | | | | | | |
| Check | 07/18/2018 | 4847 | COMCAST | Internet | 215.76 | | 215.76 |
| Check | 07/29/2018 | 4934 | COMCAST | Internet | 74.95 | | 290.71 |
| Total Internet | | | | | 290.71 | 0.00 | 290.71 |
| **Telephone** | | | | | | | |
| Check | 07/20/2018 | 4926 | VERIZON | Telephone | 26.77 | | 26.77 |
| Check | 07/29/2018 | 4555 | VERIZON | Telephone | 136.06 | | 162.83 |
| Check | 07/20/2018 | | AT&T Mobility | Telephone | 144.09 | | 306.92 |
| Total Telephone | | | | | 306.92 | 0.00 | 306.92 |
| **Water** | | | | | | | |
| Check | 07/29/2018 | 4943 | York Water Co | Water | 60.12 | | 60.12 |
| Check | 07/09/2018 | 4943 | York Water Co | Water | 68.88 | | 129.00 |
| Check | 07/09/2018 | 4943 | York Water Co | Water | 58.96 | | 187.96 |
| Check | 07/05/2018 | 4943 | York Water Co | Water | 54.82 | | 242.78 |
| Check | 07/05/2018 | 4943 | York Water Co | Water | 50.68 | | 293.46 |
| Check | 07/29/2018 | 4956 | York Water Co | Water | 55.46 | | 348.92 |
| Check | 07/29/2018 | 4956 | York Water Co | Water | 61.64 | | 410.56 |
| Check | 07/29/2018 | 4956 | York Water Co | Water | 56.07 | | 466.63 |
| Check | 07/29/2018 | 4956 | York Water Co | Water | 77.27 | | 542.90 |
| Check | 07/29/2018 | 4956 | York Water Co | Water | 45.82 | | 588.72 |
| Total Water | | | | | 588.72 | 0.00 | 588.72 |
| Total Utilities | | | | | 3,903.24 | 0.00 | 3,903.24 |
| TOTAL | | | | | 19,268.90 | 20.22 | 19,248.68 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of July 31, 2018

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Current | | | | | | | |
| Total Current | | | | | | | |
| 1 - 30 | | | | | | | |
| Total 1 - 30 | | | | | | | |
| 31 - 60 | | | | | | | |
| | Bill | 06/14/2018 | 1977 | CITY TREASURER | 06/24/2018 | 37 | 615.36 |
| Total 31 - 60 | | | | | | | 615.36 |
| 61 - 90 | | | | | | | |
| Total 61 - 90 | | | | | | | |
| | Bill | 02/15/2018 | 1057 | CITY TREASURER | 02/25/2018 | 156 | 1,120.03 |
| | Bill | 02/15/2018 | 608 | Elizabeth Adcock | 04/17/2018 | 105 | 249.29 |
| | Bill | 02/15/2018 | 609 | Elizabeth Adcock | 04/17/2018 | 105 | 521.20 |
| | Bill | 02/15/2018 | 462 | CITY TREASURER | 04/17/2018 | 105 | 408.06 |
| | Bill | 02/15/2018 | 114 | CITY TREASURER | 04/17/2018 | 105 | 1,174.65 |
| | Bill | 02/15/2018 | 203 | CITY TREASURER | 04/17/2018 | 105 | 1,247.96 |
| | Bill | 02/15/2018 | 346 | CITY TREASURER | 04/17/2018 | 105 | 739.41 |
| | Bill | 02/15/2018 | 204 | CITY TREASURER | 04/17/2018 | 105 | 1,244.31 |
| | Bill | 02/15/2018 | 210 | CITY TREASURER | 04/17/2018 | 105 | 351.26 |
| | Bill | 02/15/2018 | 677 | CITY TREASURER | 04/17/2018 | 105 | 1,310.59 |
| | Bill | 02/15/2018 | 239 | CITY TREASURER | 04/17/2018 | 105 | 918.31 |
| | Bill | 02/15/2018 | 659 | CITY TREASURER | 04/17/2018 | 105 | 1,071.98 |
| | Bill | 02/15/2018 | 1133 | CITY TREASURER | 04/17/2018 | 105 | 1,886.39 |
| | Bill | 02/15/2018 | 1037 | CITY TREASURER | 04/17/2018 | 105 | 1,239.94 |
| Total > 90 | | | | | | | 13,483.38 |
| TOTAL | | | | | | | 14,098.74 |

Case 1:17-bk-02795-HWV   Doc 81   Filed 08/23/18   Entered 08/23/18 09:26:50   Desc
Main Document      Page 13 of 30

Michael E. and Dora L. Markle

## Aged Receivable Detail

Case No. #1:17-bk-02795-HW

Exhibit E

As of 07/31/2018

Note: Rental receivables are not tracked through computer.

| Payor Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| Rivas Teresa | 07/15/2018 | 4155 | Sewer Income | 43.58 | 43.58 | 0.00 | 0.00 | 0.00 |
| Rivas Teresa | 07/15/2018 | 4155 | Sewer Income | 43.33 | 43.33 | 0.00 | 0.00 | 0.00 |
| Rivas Teresa | 07/15/2018 | 4155 | Sewer Income | 94.64 | 94.64 | 0.00 | 0.00 | 0.00 |
| Elliott Marshell | 07/15/2018 | 4155 | Sewer Income | 35.49 | 35.49 | 0.00 | 0.00 | 0.00 |
| Elliott Marshell | 07/15/2018 | 4155 | Sewer Income | 27.38 | 27.38 | 0.00 | 0.00 | 0.00 |
| Elliott Marshell | 07/15/2018 | 4155 | Sewer Income | 27.98 | 27.98 | 0.00 | 0.00 | 0.00 |
| Elliott Marshell | 07/15/2018 | 4120 | Refuse Income | 27.98 | 27.98 | 0.00 | 0.00 | 0.00 |
| Elliott Marshell | 07/15/2018 | 4120 | Refuse Income | 113.25 | 113.25 | 0.00 | 0.00 | 0.00 |
| Decigal Debra S | 07/15/2018 | 4155 | Sewer Income | 97.57 | 97.57 | 0.00 | 0.00 | 0.00 |
| Decigal Debra S | 07/15/2018 | 4155 | Sewer Income | 97.57 | 97.57 | 0.00 | 0.00 | 0.00 |
| Decigal Debra S | 07/15/2018 | 4155 | Sewer Income | 227.50 | 227.50 | 0.00 | 0.00 | 0.00 |
| Turner Larry | 07/15/2018 | 4400 | Late Charge Income | 44.06 | 44.06 | 0.00 | 0.00 | 0.00 |
| SANCHEZ Manuel A | 07/05/2018 | 4155 | Sewer Income | 65.52 | 65.52 | 0.00 | 0.00 | 0.00 |
| SANCHEZ Manuel A | 07/05/2018 | 4155 | Sewer Income | 50.88 | 50.88 | 0.00 | 0.00 | 0.00 |
| SANCHEZ Manuel A | 07/05/2018 | 4155 | Sewer Income | 116.43 | 116.43 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/31/2018 | 4000 | Rent Income | 222.00 | 222.00 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/31/2018 | 4150 | Refuse Income | 27.95 | 27.95 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/04/2018 | 4000 | Late Charge Income | 97.70 | 97.70 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/05/2018 | 4155 | Sewer Income | 84.64 | 84.64 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/19/2018 | 5445 | Eviction Filing & Hearing | 175.55 | 175.55 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa Alexis A | 07/19/2018 | 4155 | Sewer Income | 74.62 | 74.62 | 0.00 | 0.00 | 0.00 |
| Johnson Michelle T | 07/10/2018 | 4155 | Sewer Income | 607.05 | 607.05 | 0.00 | 0.00 | 0.00 |
| Johnson Michelle T | | | Sewer Income | 40.56 | 40.56 | 0.00 | 0.00 | 0.00 |

**Total** 1,346.57 | 1,346.57 | 0.00 | 0.00 | 0.00

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 07/31/2018

Exhibit F

|  | Jul 31, 18 |
|---|---|
| Beginning Balance | 14,574.06 |
| Cleared Transactions |  |
| Checks and Payments - 141 items | -24,248.52 |
| Deposits and Credits - 8 items | 26,817.30 |
| Total Cleared Transactions | 2,568.78 |
| Cleared Balance | 17,142.84 |
| Uncleared Transactions |  |
| Checks and Payments - 17 items | -7,816.49 |
| Total Uncleared Transactions | 7,816.49 |
| Register Balance as of 07/31/2018 | 9,326.35 |
| New Transactions |  |
| Checks and Payments - 3 items | -1,128.08 |
| Total New Transactions | -1,128.08 |
| Ending Balance | 8,198.27 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 07/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 14,574.96 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 141 items | | | | | | |
| Check | 06/21/2018 | 4935 | CITY OF YORK | X | -1,047.97 | -1,047.97 |
| Check | 06/21/2018 | 4934 | ACCOMAC SHORE... | X | -280.00 | -1,327.97 |
| Check | 06/22/2018 | 4936 | 2 Sons Mechanical ... | X | -92.00 | -1,419.97 |
| Check | 06/26/2018 | | RUTTERS | X | -33.00 | -1,452.97 |
| Check | 06/29/2018 | | At&t Mobility | X | -146.04 | -1,599.01 |
| Check | 06/29/2018 | | Central Restaurant | X | -29.01 | -1,628.02 |
| Check | 06/29/2018 | 4937 | Wanda Neiman | X | -25.00 | -1,653.02 |
| Check | 06/30/2018 | | SHEETZ | X | -43.98 | -1,697.00 |
| Check | 06/30/2018 | | GIANT | X | -30.13 | -1,727.13 |
| Check | 07/01/2018 | EFT | Wells Fargo | X | -1,854.32 | -3,581.45 |
| Check | 07/01/2018 | EFT | S&T Bank | X | -500.00 | -4,081.45 |
| Check | 07/01/2018 | | Falloons Mini Mart | X | -69.87 | -4,151.32 |
| Check | 07/01/2018 | | GIANT | X | -58.14 | -4,209.46 |
| Check | 07/01/2018 | | Drummer Boy Camp... | X | -39.10 | -4,248.56 |
| Check | 07/02/2018 | | MCDONALDS | X | -22.85 | -4,271.41 |
| Check | 07/02/2018 | | RUTTERS | X | -88.80 | -4,360.21 |
| Check | 07/02/2018 | | J & A Laundry Service | X | -54.45 | -4,414.66 |
| Check | 07/03/2018 | | TURKEY HILL | X | -7.38 | -4,422.04 |
| Check | 07/03/2018 | | SUE'S GROCERY | X | -6.55 | -4,428.59 |
| Check | 07/03/2018 | 4938 | Elizabeth Adcock | X | -786.22 | -5,214.81 |
| Check | 07/05/2018 | EFT | M&T Bank | X | -145.47 | -5,360.28 |
| Check | 07/03/2018 | | GIANT | X | -115.07 | -5,475.35 |
| Check | 07/03/2018 | | STAUFFERS | X | -114.93 | -5,590.28 |
| Check | 07/03/2018 | 4939 | VERIZON | X | -26.77 | -5,617.05 |
| Check | 07/04/2018 | | WAL MART | X | -143.29 | -5,760.34 |
| Check | 07/04/2018 | | OFFICE MAX | X | -105.59 | -5,865.93 |
| Check | 07/04/2018 | | Taco Bell | X | -20.96 | -5,886.89 |
| Check | 07/05/2018 | | RUTTERS | X | -86.31 | -5,973.20 |
| Check | 07/05/2018 | | HENRYS SEAFOOD | X | -59.99 | -6,033.19 |
| Check | 07/05/2018 | | POST OFFICE | X | -7.90 | -6,041.09 |
| Check | 07/05/2018 | 4941 | CITY OF YORK | X | -1,205.80 | -7,246.89 |
| Check | 07/05/2018 | | CASH | X | -500.00 | -7,746.89 |
| Check | 07/06/2018 | 4940 | Tucker-Belle | X | -482.61 | -8,229.50 |
| Check | 07/06/2018 | 4943 | York Water Co | X | -293.46 | -8,522.96 |
| Check | 07/06/2018 | 4942 | Wellspan | X | -175.00 | -8,697.96 |
| Check | 07/07/2018 | | Central Restaurant | X | -30.71 | -8,728.67 |
| Check | 07/07/2018 | | Game On Sports | X | -275.85 | -9,004.52 |
| Check | 07/07/2018 | | SHEETZ | X | -67.07 | -9,071.59 |
| Check | 07/03/2018 | EFT | MEMBERS 1ST | X | -797.37 | -9,868.96 |
| Check | 07/03/2018 | EFT | MEMBERS 1ST | X | -682.48 | -10,551.44 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | X | -536.29 | -11,087.73 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | X | -444.98 | -11,532.71 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | X | -431.94 | -11,964.65 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | X | -420.88 | -12,385.53 |
| Check | 07/09/2018 | EFT | Don Gardner | X | -344.69 | -12,730.22 |
| Check | 07/09/2018 | | MEMBERS 1ST | X | -319.36 | -13,049.58 |
| Check | 07/09/2018 | | Dick's Sporting goods | X | -202.13 | -13,251.71 |
| Check | 07/09/2018 | EFT | MEMBERS 1ST | X | -942.94 | -14,194.65 |
| Check | 07/09/2018 | | SUE'S GROCERY | X | -51.12 | -14,245.77 |
| Check | 07/09/2018 | | RUTTERS | X | -47.56 | -14,293.33 |
| Check | 07/09/2018 | | RUTTERS | X | -35.00 | -14,328.33 |
| Check | 07/09/2018 | | POST OFFICE | X | -8.50 | -14,336.83 |
| Check | 07/10/2018 | EFT | Global Connections | X | -192.00 | -14,528.83 |
| Check | 07/10/2018 | | RUTTERS | X | -88.77 | -14,617.60 |
| Check | 07/10/2018 | | Royal Farms | X | -60.00 | -14,677.60 |
| Check | 07/10/2018 | | RUTTERS | X | -32.01 | -14,709.61 |
| Check | 07/10/2018 | EFT | ROMAS PIZZA | X | -25.83 | -14,735.44 |
| Check | 07/11/2018 | | Eshbach Mulch | X | -152.73 | -14,888.17 |
| Check | 07/12/2018 | | GIANT | X | -179.16 | -15,067.33 |
| Check | 07/12/2018 | 4944 | Nicole Lawson | X | -100.00 | -15,167.33 |
| Check | 07/12/2018 | | RUTTERS | X | -73.30 | -15,240.63 |
| Check | 07/12/2018 | | GNC | X | -36.02 | -15,276.65 |
| Check | 07/12/2018 | | Central Restaurant | X | -33.64 | -15,310.29 |
| Check | 07/12/2018 | | CVS | X | -24.49 | -15,334.78 |
| Check | 07/12/2018 | | Central Restaurant | X | -20.22 | -15,355.00 |

Page 1

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 07/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/13/2018 | EFT | MEMBERS 1ST | X | -539.71 | -16,894.71 |
| Check | 07/13/2018 | | Susquehanna Dodge | X | -440.95 | -16,335.66 |
| Check | 07/13/2018 | | RUTTERS | X | -86.31 | -16,421.97 |
| Check | 07/13/2018 | | CTown | X | -36.30 | -16,458.27 |
| Check | 07/13/2018 | | WEINER WORLD | X | -18.22 | -16,476.49 |
| Check | 07/13/2018 | | RUTTERS | X | 8.08 | -16,484.57 |
| Check | 07/14/2018 | | Hygea Wellness | X | -193.92 | -16,678.49 |
| Check | 07/14/2018 | | RUTTERS | X | -32.25 | -16,710.74 |
| Check | 07/14/2018 | | Porky's Place | X | -26.77 | -16,737.51 |
| Check | 07/15/2018 | | Farnsworth House R... | X | -43.40 | -16,780.91 |
| Check | 07/15/2018 | | The Codori House | X | -19.03 | -16,799.94 |
| Check | 07/15/2018 | | The Codori House | X | -19.03 | -16,818.97 |
| Check | 07/16/2018 | 4948 | JUNIATA MUTUAL I... | X | -1,079.00 | -17,897.97 |
| Check | 07/16/2018 | 4946 | PPL | X | -268.71 | -18,166.68 |
| Check | 07/16/2018 | 4947 | COMCAST | X | -215.76 | -18,382.44 |
| Check | 07/16/2018 | | CASH | X | -100.00 | -18,482.44 |
| Check | 07/16/2018 | 4949 | Elizabeth Adcock | X | -78.63 | -18,561.07 |
| Check | 07/16/2018 | 4950 | ASSOCIATED COM... | X | -65.00 | -18,626.07 |
| Check | 07/16/2018 | | SUE'S GROCERY | X | -17.33 | -18,643.40 |
| Check | 07/16/2018 | | Anderson Car Wash | X | -12.00 | -18,655.40 |
| Check | 07/16/2018 | | POST OFFICE | X | -6.70 | -18,662.10 |
| Check | 07/16/2018 | EFT | Wells Fargo | X | -3.35 | -18,665.45 |
| Check | 07/17/2018 | EFT | RUTTERS | X | -2.50 | -18,668.95 |
| Check | 07/17/2018 | | FAMILY DOLLAR | X | -88.20 | -18,757.15 |
| Check | 07/17/2018 | | Central Restaurant | X | -31.00 | -18,788.15 |
| Check | 07/18/2018 | EFT | S&T Bank | X | -20.00 | -18,808.15 |
| Check | 07/18/2018 | | Books a million | X | -365.69 | -19,173.84 |
| Check | 07/18/2018 | | WAL MART | X | -59.21 | -19,233.05 |
| Check | 07/19/2018 | 4951 | Brian M. Jachelski | X | -134.65 | -19,367.70 |
| Check | 07/19/2018 | | Wellspan | X | -126.00 | -19,493.70 |
| Check | 07/19/2018 | | WEINER WORLD | X | -85.00 | -19,578.70 |
| Check | 07/19/2018 | | TURKEY HILL | X | -26.15 | -19,604.85 |
| Check | 07/19/2018 | | | X | -5.35 | -19,610.20 |
| Check | 07/20/2018 | EFT | Huntington National ... | X | -600.00 | -20,210.20 |
| Check | 07/20/2018 | | Gettysburg Ghost T... | X | -121.00 | -20,331.20 |
| Check | 07/20/2018 | | RUTTERS | X | -91.20 | -20,422.40 |
| Check | 07/20/2018 | | RUTTERS | X | -68.50 | -20,490.90 |
| Check | 07/20/2018 | | RUTTERS | X | -34.01 | -20,524.91 |
| Check | 07/21/2018 | | Gettysburg Foundati... | X | -33.97 | -20,558.88 |
| Check | 07/21/2018 | | Gettysburg Foundati... | X | -21.95 | -20,580.83 |
| Check | 07/22/2018 | | Unique Nail & Spa | X | -83.00 | -20,663.83 |
| Check | 07/22/2018 | | SUE'S GROCERY | X | -26.33 | -20,690.16 |
| Check | 07/23/2018 | | CASH | X | -304.25 | -20,994.41 |
| Check | 07/23/2018 | | Paranormal | X | -172.99 | -21,167.40 |
| Check | 07/23/2018 | | RUTTERS | X | -90.10 | -21,257.50 |
| Check | 07/23/2018 | | Keystone Eye Care | X | -85.00 | -21,342.50 |
| Check | 07/23/2018 | | J & A Laundry Service | X | -70.29 | -21,412.79 |
| Check | 07/23/2018 | | POST OFFICE | X | -6.70 | -21,419.49 |
| Check | 07/24/2018 | | TURKEY HILL | X | -3.35 | -21,422.84 |
| Check | 07/25/2018 | | LOWES | X | -331.79 | -21,754.63 |
| Check | 07/25/2018 | EFT | Merlin Business Ban... | X | -146.56 | -21,901.19 |
| Check | 07/25/2018 | | RUTTERS | X | -50.00 | -21,951.19 |
| Check | 07/25/2018 | | ALBERTOS PIZZA | X | -18.02 | -21,969.21 |
| Check | 07/26/2018 | EFT | Ditech Financial, LLC | X | -676.95 | -22,646.16 |
| Check | 07/26/2018 | 4952 | Nicole Lawson | X | -150.00 | -22,796.16 |
| Check | 07/26/2018 | | Tractor Supply | X | -44.50 | -22,840.66 |
| Check | 07/26/2018 | | WENDYS | X | -32.18 | -22,872.84 |
| Check | 07/26/2018 | | LOWES | X | -23.81 | -22,896.65 |
| Check | 07/27/2018 | EFT | S&T Bank | X | -344.68 | -23,241.33 |
| Check | 07/27/2018 | | RUTTERS | X | -96.73 | -23,338.06 |
| Check | 07/27/2018 | | MARCELLO PIZZA | X | -49.01 | -23,387.07 |
| Check | 07/27/2018 | | TURKEY HILL | X | -35.01 | -23,422.08 |
| Check | 07/27/2018 | | GREAT WALL OF C ... | X | -23.48 | -23,445.56 |
| Check | 07/27/2018 | | TURKEY HILL | X | -10.84 | -23,456.40 |
| Check | 07/27/2018 | | POST OFFICE | X | -6.70 | -23,463.10 |
| Check | 07/28/2018 | | Susquehanna Dodge | X | -66.78 | -23,529.88 |
| Check | 07/28/2018 | | Rivertowne Restaur... | X | -24.10 | -23,553.98 |
| Check | 07/28/2018 | | Rivertowne Restaur... | X | -23.05 | -23,577.03 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
Wells Fargo DIP Checking - 8806, Period Ending 07/31/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/29/2018 | | SUE'S GROCERY | X | -67.35 | -23,644.38 |
| Check | 07/28/2018 | | CVS | X | -44.37 | -23,688.75 |
| Check | 07/30/2018 | | At&t Mobility | X | -144.09 | -23,832.84 |
| Check | 07/30/2018 | | GIANT | X | -138.04 | -23,970.88 |
| Check | 07/31/2018 | EFT | NATIONWIDE | X | -193.27 | -24,164.15 |
| Check | 07/31/2018 | | POST OFFICE | X | -50.00 | -24,214.15 |
| Check | 07/31/2018 | | Unique Nail & Spa | X | -30.00 | -24,244.15 |
| Check | 07/31/2018 | | TURKEY HILL | X | -4.37 | -24,248.52 |
| | Total Checks and Payments | | | | -24,248.52 | -24,248.52 |
| | Deposits and Credits - 8 items | | | | | |
| Deposit | 07/02/2018 | | | X | 1,188.18 | 1,188.18 |
| Deposit | 07/06/2018 | | | X | 13,320.55 | 14,508.73 |
| Deposit | 07/16/2018 | | | X | 20.22 | 14,528.95 |
| Deposit | 07/16/2018 | | | X | 521.97 | 15,050.92 |
| Deposit | 07/19/2018 | | | X | 1,494.20 | 16,545.12 |
| Deposit | 07/18/2018 | | | X | 1,206.68 | 17,751.80 |
| Deposit | 07/27/2018 | | | X | 9,065.39 | 26,817.19 |
| Deposit | 07/31/2018 | | | X | 0.11 | 26,817.30 |
| | Total Deposits and Credits | | | | 26,817.30 | 26,817.30 |
| | Total Cleared Transactions | | | | 2,568.78 | 2,568.78 |
| | Cleared Balance | | | | 2,568.78 | 17,142.84 |
| | Uncleared Transactions | | | | | |
| | Checks and Payments - 17 items | | | | | |
| Bill Pmt -Check | 06/14/2018 | | JUNIATA MUTUAL I... | | -2,158.00 | -2,158.00 |
| Check | 07/16/2018 | 4945 | Law Office of Craig ... | | -260.00 | -2,418.00 |
| Check | 07/23/2018 | | CASH | | -101.75 | -2,519.75 |
| Check | 07/25/2018 | EFT | Wells Fargo | | -1,854.32 | -4,374.07 |
| Check | 07/27/2018 | | CASH | | -300.00 | -4,674.07 |
| Check | 07/27/2018 | | WAL MART | | -122.73 | -4,796.80 |
| Check | 07/29/2018 | 4957 | CITY OF YORK | | -1,118.79 | -5,915.59 |
| Check | 07/29/2018 | 4956 | York Water Co | | -295.26 | -6,210.85 |
| Check | 07/29/2018 | 4955 | VERIZON | | -136.06 | -6,346.91 |
| Check | 07/28/2018 | 4953 | MET ED | | -123.59 | -6,470.50 |
| Check | 07/28/2018 | 4954 | COMCAST | | -74.95 | -6,545.45 |
| Check | 07/30/2018 | | RUTTERS | | -90.70 | -6,636.15 |
| Check | 07/30/2018 | | RUTTERS | | -65.56 | -6,701.71 |
| Check | 07/31/2018 | 4958 | US Trustee | | -975.00 | -7,676.71 |
| Check | 07/31/2018 | | Keystone Eye Care | | -80.00 | -7,756.71 |
| Check | 07/31/2018 | | RUTTERS | | -34.01 | -7,790.72 |
| Check | 07/31/2018 | | Central Restaurant | | -25.77 | -7,816.49 |
| | Total Checks and Payments | | | | -7,816.49 | -7,816.49 |
| | Total Uncleared Transactions | | | | -7,816.49 | -7,816.49 |
| | Register Balance as of 07/31/2018 | | | | -5,247.71 | 9,326.35 |
| | New Transactions | | | | | |
| | Checks and Payments - 3 items | | | | | |
| Check | 08/01/2018 | EFT | S&T Bank | | -500.00 | -500.00 |
| Check | 08/01/2018 | EFT | M&T Bank | | -145.47 | -645.47 |
| Check | 08/06/2018 | 4959 | Tucker-Belle | | -482.61 | -1,128.08 |
| | Total Checks and Payments | | | | -1,128.08 | -1,128.08 |
| | Total New Transactions | | | | -1,128.08 | -1,128.08 |
| | Ending Balance | | | | -6,375.79 | 8,198.27 |



# Wells Fargo® Preferred Checking

Account number: [ ] ■ July 1, 2018 - July 31, 2018 ■ Page 1 of 8



MICHAEL F MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
701 E RIVER DR
WRIGHTSVILLE PA 17368-9385

## Questions?

*Available by phone 24 hours a day, 7 days a week.*
*Telecommunications Relay Services calls accepted.*

**1-800-TO-WELLS** (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*

图话 1-800-288-2288 (6 am to 7 pm PT, M-F)

*Online: wellsfargo.com*

*Write: Wells Fargo Bank, N.A. (140)*
*P.O. Box 6995*
*Portland, OR 97228-6995*

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $14,574.06 |
| Deposits/Additions | 26,817.30 |
| Withdrawals/Subtractions | - 24,248.52 |
| Ending balance on 7/31 | $17,142.84 |

Account number: [ ]

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply.*

*For Direct Deposit use:*
*Routing Number (RTN): 031000503*

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Exhibit F



## Interest summary

| | |
|---|---|
| Interest paid this period | $0.11 |
| Average collected balance | $13,593.63 |
| Annual percentage yield earned | 0.01% |
| Interest paid this statement period | $0.11 |
| Interest paid this year | $0.82 |

## Transaction history

| Date | Card Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/2 | | Purchase authorized on 06/28 Rutter's Farm Stre Hallam PA S381813791799300662 Card 1194 | | 33.03 | |
| 7/2 | | Purchase authorized on 06/29 Dollar General Red York PA S304139624014175 Card 4860 | | 29.01 | |
| 7/2 | | Purchase authorized on 06/30 Sheetz 0000 Gettysburg PA S461813180620598 Card 1194 | | 16.06 | |
| 7/2 | | Purchase authorized on 06/30 Giant 6267 Gettysburg PA S581813104444026 Card 1194 | | 16.11 | |
| 7/2 | | Purchase authorized on 07/01 Giant 6267 Gettysburg PA S460861804707012175 Card 4860 | | 16.11 | |
| 7/2 | | Purchase authorized on 07/01 Sunoco 0292576801 Gettysburg PA S381813181543958 Card 4860 | | 64.67 | |
| 7/2 | | ATT Payment 002918 617367911Epay Michael Maddie | | 44.01 | |
| 7/2 | | WF Wells Flg Auto Pay 070118 0257236624 Michael E Maddie | | 1,657.50 | 12,109.57 |
| 7/3 | | Purchase authorized on 07/01 McDonald's F17911 Gettysburg PA S381813247709330 Card 4860 | | 22.25 | |
| 7/3 | | Purchase authorized on 07/01 Drummer Boy RV Gettysburg PA S381813200010406 Card 4860 | | 64.10 | |
| 7/3 | | Purchase authorized on 07/02 Turkey Hill 900 Wrightsville PA S381843550017798 Card 1194 | | 7.38 | |
| 7/3 | | Purchase authorized on 07/02 J+A Laundry Servi York PA S461813702003579 Card 1194 | | 64.46 | |
| 7/3 | | Bill Pay Reognong xxxxxx14811 on 07-03 | | 500.03 | |
| 7/3 | | Purchase authorized on 07/03 Giant 6087 York PA S381813021187021 Card 4860 | | 115.07 | 11,570.75 |
| 7/5 | | Edeposit IN Branch/Store 07/05/18 09:57:25 Am 40 Haines Rd York PA 8050 | 1,196.14 | | |
| 7/5 | | Purchase authorized on 07/03 Sam's Food Market Wrightsville PA S301813327708761 Card 1194 | | 6.95 | |
| 7/5 | | Purchase authorized on 07/03 Rutter's Farm Stre Wrightsville PA S381843294527584 Card 4860 | | 48.50 | |
| 7/5 | | Purchase authorized on 07/03 Stallions of Keote York PA S381813841831026 Card 4860 | | 11.03 | |
| 7/5 | | Bill Pay Chrysler Recurring Xxxxxxxxxx0801 on 07-05 | | 457.47 | |
| 7/5 | | Purchase authorized on 07/04 WM Supercenter #15 York PA S381813676050151 Card 4860 | | 13.25 | |
| 7/5 | -11.00 | Cash | | 30.00 | 10,417.45 |
| 7/5 | | Purchase authorized on 07/01 Office Max/Depot 65 York PA S581813845915956 Card 1194 | | 1,047.97 | 14,211.89 |
| 7/5 | | Purchase authorized on 07/01 Taco Bell 024414 York PA S381818007327050 Card 1194 | | 109.53 | |
| 7/6 | | Purchase authorized on 07/05 USPS PO 4184920402 York PA S461813748029101 Card 1194 | | 20.96 | |
| 7/6 | | | | 7.40 | |
| 7/6 | | Purchase authorized on 07/06 Henry's Seafood Inc York PA S581843762744157 Card 4860 | | 59.90 | |
| 7/9 | | Cash eDeposit in Branch/Store 07/06/2018 12:25 Pm 50 Haines Rd York PA 4860 | 100.00 | | |
| 7/9 | -11.00 | Cash | | 30.00 | 10,451.43 |
| 7/9 | | Mobile Deposit M Maddie 0709181506a5 Michael Maddie | 13,320.55 | | |



Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/9 | | Purchase authorized on 07/05 Rutter's Farm Sto Hallam PA | | 55.01 | |
| | | S385140308901725 Card 1194 | | | |
| 7/9 | | Purchase authorized on 07/05 Rutter's Farm Sto Wrightsville PA | | 86.31 | |
| | | S385203970794591 Card 4950 | | | |
| 7/9 | | Purchase authorized on 07/06 Central Family Res York PA | | 50.21 | |
| | | S3871850447729218 Card 4950 | | | |
| 7/9 | | Purchase authorized on 07/07 Sports 6966 York PA | | 67.57 | |
| | | S385341577588848 Card 1950 | | | |
| 7/9 | | Purchase authorized on 07/07 Gnes on Sports York PA | | 270.51 | |
| | | S38419582799578 Card 4880 | | | |
| 7/9 | | Purchase authorized on 07/08 Dick's Clothing&Sport York PA | | 292.50 | |
| | | S385085413189366 Card 4950 | | | |
| 7/9 | | Purchase authorized on 07/08 Pp Does Buckner Grafton OH | | 444.95 | |
| | | S70212527510515 Card 4950 | | | |
| 7/9 | | Purchase authorized on 07/09 Sac's Food Market LLC | | 51.12 | |
| | | Wrightsville PA S38300030182632275 Card 4950 | | | |
| 7/10 | 1507 | Check | | 480.61 | 20,120.71 |
| 7/10 | | Purchase authorized on 07/09 USPS KIOSK 4191929 York PA | | 6.00 | |
| | | S385100901316334 Card 1194 | | | |
| 7/10 | | Purchase authorized on 07/09 Roma Pizza Dallastown PA | | 25.01 | |
| | | S38519061314217 Card 1194 | | | |
| 7/10 | | Bill Pay Sirius Recurring xxx4502 on 07-10 | | 205.00 | |
| 7/10 | | Bill Pay Wit E Princess Recurring xxx16511 on 07-10 | | 570.83 | |
| 7/10 | | Bill Pay Wit E Post Recurring xxx16501 on 07-10 | | 835.94 | |
| 7/10 | | Bill Pay Wit E Eagle Recurring xxx16501 on 07-10 | | 114.08 | |
| 7/10 | | Bill Pay Wit E Queen Recurring xxx16508 on 07-10 | | 835.29 | |
| 7/10 | | Bill Pay Wit E Orange Ave Recurring xxx16589 on 07-10 | | 114.08 | |
| 7/10 | | Bill Pay Wit E Optimal Recurring xxx1540 on 07-10 | | 777.17 | |
| 7/10 | | Bill Pay 1395 E First Drive on-Line xxx16512 on 07-10 | | 775.24 | |
| 7/10 | | Non-Wf ATM Withdrawal authorized on 07/10 253 Hellam Street | | 422.50 | |
| | | Wrightsville PA 0038531174788198 ATM ID S401259 Card 1194 | | | |
| 7/11 | 1574 | Check | | 96.27 | 17,142.01 |
| 7/11 | | Purchase authorized on 07/09 Rutter's Farm Sto York PA | | 47.06 | |
| | | S3846563941799694 Card 4950 | | | |
| 7/11 | 1547 | Check | | 25.00 | |
| 7/11 | 1512 | Check | | 250.00 | 17,107.35 |
| 7/11 | | Purchase authorized on 07/10 Rutter's Farm Sto Wrightsville PA | | 52.07 | |
| | | S3854958770305792 Card 1194 | | | |
| 7/11 | | Purchase authorized on 07/10 Grl Inc Chicago IL | | 102.08 | |
| | | S385111479372082 Card 1194 | | | |
| 7/11 | | Purchase authorized on 07/10 Rutter's Farm Sto York PA | | 88.77 | |
| | | S38511792600923 Card 4950 | | | |
| 7/11 | | Purchase authorized on 07/11 Eshbach Mulch Prod York PA | | 129.73 | |
| | | S3847630167191954 Card 4950 | | | |
| 7/11 | | Purchase authorized on 07/11 Cvs/Pharmacy 09467 Columbia PA | | 21.49 | |
| | | S3851004412090405 Card 1194 | | | |
| 7/12 | 4523 | Check | | 100.00 | 16,512.35 |
| 7/12 | | Purchase authorized on 07/12 Gant 6987 York PA | | 175.16 | |
| | | S3880543170310457 Card 4950 | | | |
| 7/12 | | Purchase authorized on 07/12 Enc 801514 Wex PA | | 56.62 | |
| | | S38619641171647 Card 1194 | | | |
| 7/12 | | Purchase authorized on 07/13 C-Town Supermarket York PA | | 20.39 | 16,765.89 |
| | | S38450334547279814 Card 4950 | | | |
| 7/16 | | Purchase Return authorized on 07/12 Central Family Res York PA | 28.22 | | |
| | | S3812995452645319 Card 4950 | | | |
| 7/16 | | Mvsc Property M Sports0 071616 1586Qs Michael Markle | 1,494.20 | | |
| 7/16 | | Bankwell IB Direct Store 071616 09.03.38 An 00 Barnes Rd | 521.97 | | |
| | | 025.725.0095 | | | |
| 7/16 | | Purchase authorized on 07/12 Central Family Res York PA | | 20.42 | |
| | | S3811026119893382 Card 4850 | | | |
| 7/16 | | Purchase authorized on 07/12 Central Family Res York PA | | 51.00 | |
| | | S3845110331079005 Card 4850 | | | |

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------|------|------|
| 7/13 | | Purchase authorized on 07/12 Rutter's Farm Stre Wrightsville PA S388010073050887F Card 4850 | | 7.19 | |
| 7/16 | | Purchase authorized on 07/13 Weis World York PA S588218453693026704 Card 4850 | | 58.22 | |
| 7/16 | | Purchase authorized on 07/13 Rutter's Strs Wrightsville PA S30017942302426715 Card 4250 | | 86.37 | |
| 7/16 | | Purchase authorized on 07/13 Rutter's Strs Wrightsville PA S768314714438064I Card 1194 | | 5.04 | |
| 7/16 | | Purchase authorized on 07/13 Susquehanna Auto Wrightsville PA S464614745348467 Card 1194 | | 440.95 | |
| 7/16 | | Zib Pay Members Jeep Recurring xxxxxxxxxx4858 on 07-16 | | 650.71 | |
| 7/16 | | Purchase authorized on 07/14 Sq *Hyper Wellness Camp Hil PA S30075805107402 Card 4850 | | 109.00 | |
| 7/16 | | Purchase authorized on 07/14 Panys Place Bbe York PA S588210057195681 Card 4850 | | 26.37 | |
| 7/16 | | Purchase authorized on 07/14 Rutter's Farm Strs York PA S564330773906491 Card 4850 | | 30.25 | |
| 7/16 | | Purchase authorized on 07/14 Passport Parking Charlotte NC S388180700685452 Card 1194 | | 3.35 | |
| 7/16 | | Purchase authorized on 07/14 The Codori House O Gettysburg PA S30015910438724 Card 4850 | | 19.63 | |
| 7/16 | | Purchase authorized on 07/14 The Codori House O Gettysburg PA S30075208082962 Card 1851 | | 39.83 | |
| 7/16 | | Non-WF ATM Withdrawal authorized on 07/16 M&T 700 W Phila US Rutter PA 0938919772047180 A/TM ID 9A2632 Card 1194 | | 100.00 | |
| 7/16 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 7/16 | | Purchase authorized on 07/16 Sue's Food Market LLC Wrightsville PA P0000009028109514401 Card 1194 | | 17.33 | 10,867.65 |
| 7/17 | | Purchase authorized on 07/13 Farnsworth House I Gettysburg PA S462019674380295 Card 4850 | | 43.40 | |
| 7/17 | | Purchase authorized on 07/16 USPS PO 419 5926492 York PA S584310774957411 Card 1194 | | 6.70 | 10,817.55 |
| 7/18 | | Bill Pay Property M Sgordin 07-16-16 1Pd5 Michael Mackin | 1,206.00 | | |
| 7/18 | | Purchase authorized on 07/16 Anderson Car Wash York PA S388107016807758 Card 4850 | | 19.00 | |
| 7/18 | | Purchase authorized on 07/17 Family Dollar #499 York PA S381013552800862 Card 4850 | | 41.00 | |
| 7/18 | 1812 | Check | | 218.76 | |
| 7/18 | 1819 | Check | | 268.71 | |
| 7/18 | 4151 | Check | | 1,079.00 | |
| 7/18 | | Purchase authorized on 07/17 Rutter's Farm Strs York PA S308103942786896 Card 4850 | | 360.00 | 10,037.78 |
| 7/17 | | Purchase authorized on 07/17 Costal Family Rsn York PA S304170835107916 Card 4850 | | 23.20 | |
| 7/19 | | Bill Pay 737 S Phila St Recurring xxxxxx91750 on 07-19 | | 100.00 | |
| 7/19 | | Purchase authorized on 07/19 Wal-Mart Supr Center York PA S380075689751949I Card 4850 | | 131.55 | |
| 7/19 | 1511 | Check | | 1,200.00 | |
| 7/20 | 4173 | Check | | 85.30 | 14,557.42 |
| 7/20 | | Purchase authorized on 07/19 Wh Gladstone/Holap York PA S382000460739519 Card 4850 | | 55.00 | |
| 7/23 | | Purchase authorized on 07/19 Turkey Hill #0272 York PA S584338652162286 Card 1194 | | 5.35 | |
| 7/23 | | Purchase authorized on 07/19 Books A Million B5 York PA S385088793560543 Card 4850 | | 55.21 | |
| 7/20 | 4184 | Check | | 73.63 | |
| 7/20 | 739 | Check | | 730.22 | 13,593.01 |
| 7/23 | | Purchase authorized on 07/19 Weaver World York PA S304336054303956 Card 4850 | | 20.36 | |



Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 7/23 | | Purchase authorized on 07/20 Rutter's Fam Sto York PA S465491213677685 Card 4950 | | 46.96 | |
| 7/23 | | Purchase authorized on 07/20 Rutter's Farm Sto York PA S305541061542761 Card 4950 | | 81.29 | |
| 7/23 | | Purchase authorized on 07/20 Rutter's Sto. Hallam PA S585451437204564 Card 1194 | | 41.60 | |
| 7/23 | | Purchase authorized on 07/20 Arbor House Gettysburg PA S304520171711954 Card 4950 | | 101.95 | |
| 7/23 | | Bill Pay Direct Pmt Recurring xxxxx14709 on 07-23 | | 882.00 | |
| 7/23 | | Purchase authorized on 07/21 Gettsmg Visitor Ce Gettysburg PA S... 21.99 Card 4950 | | 21.99 | |
| 7/23 | | Purchase authorized on 07/21 Aramark Gettysburg Gettysburg PA S465202557097543 Card 4950 | | 31.97 | |
| 7/23 | 4951 | Deposited OR Cashed Check | | 125.00 | |
| 7/23 | | Purchase authorized on 07/22 Paypal Paramount 402-935-7733 CA S302382426762020 Card 1194 | | 122.99 | |
| 7/23 | | Purchase authorized on 07/22 Sue's Food Market LLC S... 1A300090000788594916 Card 4950 | | 56.54 | |
| 7/23 | | Purchase authorized on 07/22 Utopia Nail & Spa York PA S465823764164 Card 1194 | | 53.89 | |
| 7/24 | | Non-WF ATM Withdrawal authorized on 07/23 Wegmans PA... ATM ID Pert428 Card 1194 | | 301.75 | |
| 7/24 | | Non-WF Bk Fee/4 ATM Transaction Fee | | 2.50 | 11,333.56 |
| 7/24 | | Purchase authorized on 07/23 Keystone Eye Care York PA S305294419918813 Card 4950 | | 55.00 | |
| 7/24 | | Purchase authorized on 07/23 Turkey Hill #0272 York PA S465091451913 Card 1194 | | 1.55 | |
| 7/24 | | Purchase authorized on 07/23 JFA Laundry Serv York PA S585204109913851 Card 1194 | | 50.23 | |
| 7/24 | | Purchase authorized on 07/23 USPS KIOSK 4194529 York PA S585234795199664 Card 1194 | | 6.70 | |
| 7/25 | | Bill Pay Martin Recurring xxxx0042 on 07-24 | | 44.36 | 12,031.75 |
| 7/25 | | Purchase authorized on 07/23 Rutter's Farm Sto Wrightsville PA S585849481037922 Card 4950 | | 90.00 | |
| 7/25 | | Purchase authorized on 07/24 Lowes #004415* York PA S585849481037922 Card 4950 | | 251.75 | |
| 7/25 | 4952 | Check | | 175.00 | 10,424.87 |
| 7/25 | | Purchase authorized on 07/26 Tractor-S I801 Loucks R York PA S585... 44.50 Card 4950 | | 44.50 | 10,380.37 |
| 7/27 | | Edward N Brandt Store 07/27/18 02:26:43 Pm 80 Hanes Rd York PA 4406 | 9,065.39 | | |
| 7/27 | | Purchase authorized on 07/25 Fat' Albertos Pizz York PA S585129927458131 Card 1194 | | 18.22 | |
| 7/27 | | Purchase authorized on 07/25 Rutter's Farm Sto York PA S465207072191077 Card 4950 | | 49.98 | |
| 7/27 | | Purchase authorized on 07/26 Lowes #024007 York PA S465206597733008 Card 4950 | | 23.31 | |
| 7/27 | | Purchase authorized on 07/26 Cvs/Pharmacy #0187 Columbia PA S585507706521285 Card 1194 | | 11.57 | |
| 7/30 | | Bill Pay Union Group Mtg Recurring xxxxx06896 on 07-27 | | 476.80 | |
| 7/30 | 4955 | Check | | 130.98 | 18,145.01 |
| 7/30 | | Purchase authorized on 07/26 Wendys 88447 York PA S585291958491241 Card 4950 | | 55.78 | |
| 7/30 | | Purchase authorized on 07/27 Rutter's Farm Sto York PA S465194827564950 Card 4950 | | 66.77 | |
| 7/30 | | Purchase authorized on 07/27 Turkey Hill #0272 York PA S585029827467464 Card 1194 | | 40.24 | |
| 7/30 | | Purchase authorized on 07/27 Marcellos Pizza Ll York PA S465085897898651 Card 4950 | | 49.01 | |
| 7/30 | | Purchase authorized on 07/27 Turkey Hill #0272 York PA S585200582897428 Card 1194 | | 58.01 | |

Case 1:17-bk-02795-HWV   Doc 81   Filed 08/23/18   Entered 08/23/18 09:26:50   Desc
Main Document      Page 23 of 30



Exhibit F

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/Additions | Withdrawals/Subtractions | Ending daily balance |
|------|-------|-------------|-------------------|-------------------------|---------------------|
| 7/30 | | Purchase authorized on 07/27 USPS PO 4194909402 York PA S38542976199339 Card 1194 | | 6.75 | |
| 7/31 | | Purchase authorized on 07/27 Grand Ciana Chaos Columbia PA S38590023105567 Card 1194 | | 21.46 | |
| 7/30 | | Bill Pay 3057 L Cottage Mtg Recurring xxxxx9050 on 07/30 | | 184.59 | |
| 7/30 | | Purchase authorized on 07/28 Rivertowne Restau Wrightsville PA S465478504018914 Card 4950 | | 24.19 | |
| 7/30 | | Purchase authorized on 07/28 Susquehanna Auto Wrightsville PA S465840749050082 Card 4950 | | 86.75 | |
| 7/30 | | Purchase authorized on 07/28 Rivertowne Restau Wrightsville PA S385561980392879 Card 4950 | | 21.00 | |
| 7/30 | | Purchase authorized on 07/29 Sam's Food Market LLC S465748646097 4802578 Card 4950 | | 7.56 | |
| 7/30 | | Purchase authorized on 07/30 Giant 4087 York PA S461401115584497 Card 4950 | | 120.01 | 17,364.36 |
| 7/31 | | Purchase authorized on 07/30 Turkey Hill 30278 Wrightsville PA S386214679275 18 Card 1194 | | 4.77 | |
| 7/31 | | Purchase authorized on 07/30 USPS PO 4194 190359 Wrightsville PA S58084214073 899800 Card 1194 | | 50.08 | |
| 7/31 | | Purchase authorized on 07/30 Uraque Nail & Spa York PA S584214523 4950 Card 1194 | | 39.00 | |
| 7/31 | | Purchase 1E Bays 131000001E Bays Michael Marble | | 24.99 | |
| 7/31 | | Notifycheck 1520 EDI Payments Nbxi00738566 12 Michael & Dora | | 20.27 | |
| 7/31 | | Interest Payment | 0.11 | | 17,142.84 |
| | | Ending balance on 7/31 | | | 17,142.84 |
| | | **Totals** | **$26,817.30** | **$24,246.52** | |

*The ending daily balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4934 | 7/18 | 260.00 | 4940 | 7/9 | 482.61 | 4947 | 7/13 | 215.75 |
| 4935 | 7/2 | 1,047.97 | 4941 | 7/19 | 1,265.80 | 4948 | 7/13 | 1,079.00 |
| 4936 | 7/6 | 90.00 | 4942 | 7/23 | 175.00 | 4949 | 7/21 | 78.65 |
| 4937 | 7/11 | 20.00 | 4943 | 7/11 | 293.48 | 4950 | 7/19 | 65.00 |
| 4938 | 7/20 | 766.22 | 4944 | 7/12 | 180.00 | 4951 | 7/23 | 126.89 |
| 4939 | 7/30 | 28.77 | 4946 | 7/13 | 280.71 | 4952 | 7/27 | 150.00 |

*\* Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (Cart Plus Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2018 - 07/31/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| Total amount of qualifying direct deposits | $1,000.00 | $16,621.43 ☑ |
| Linked Wells Fargo home mortgage | — | 1 ☑ |
| Combined balances in linked accounts, which may include | $10,000.00 | $13,590.17 ☑ |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 07/31/2018

Exhibit F

| | Jul 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 07/31/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 07/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 07/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |



Exhibit F

MEMBERS 1st
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 795-6049 Hearing Impaired
www.members1st.org



Enjoy the freedom of a line of credit
and the option to lock in your rate.

MICHAEL E MARKLE
DORA E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Home Equity FREEDOM Line of Credit

Your goals don't have to stay on the field.
We'll help you score with our Goal Savings Account.
members1st.org/promotions/goal-savings/

## YOUR ACCOUNTS AT A GLANCE

Your aggregate balance as of July 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 489,570.15 |

## REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | | $5.00 |
|---|---|---|---|---|---|
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | ENDING BALANCE: | | $5.00 |

Exhibit F

| | Jul 31, 18 |
|---|---|
| Beginning Balance | |
| Cleared Balance | |
| | |
| Register Balance as of 07/31/2018 | |
| | |
| Ending Balance | |

MICHAEL & DORA MARKLE
Reconciliation Detail
Members 1st - Savings 528, Period Ending 07/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| Register Balance as of 07/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Exhibit F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 07/01/2018 | 07/31/2018 | 1 of 2 | XXXXXXX528 |

**MEMBERS 1st**

DORA E. MARKLE
MICHAEL E. MARKLE
1071 E RIVER DR
WEIGHTSVILLE PA 17368



Home Equity FREEDOM Line of Credit

Your goals don't have to stay on the field.
We'll help you score with our Goal Savings Account.
members1st.org/promotions/goal-savings/

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of July 1st is $19,965.81.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 19,516.30 |

## REGULAR SAVINGS (0030)

| | | | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | No Activity During This Statement Period | | | |

| | | | ENDING BALANCE: | $5.00 |
|---|---|---|---|---|