# UNITED STATES BANKRUPTCY COURT

In re  **Michael E. & Dora L. Markle**
_____
Debtor

Case No.  **1:17-bk-02795HWV**

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  **August 2018**

Line of Business:  **Rental Properties & Ins. Agent**

Date filed:  **9/16/18**

NAISC Code:  **524410**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

**Michael E. & Dora L. Markle**
_____
Printed Name of Responsible Party

| Questionnaire: _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|:---:|:---:|
| 1.  IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 28,162.56

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 13,703.63

Cash on Hand at End of Month $ 10,404.67

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU TOTAL $ 10,404.67

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 35,375.89

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 28,162.56

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 35,375.89

*(Subtract Line C from Line B)* CASH PROFIT FOR THE MONTH $ (7,213.33)

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 21,199.16

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 2,868.88

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 4,190.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 6,685.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,000 | $ 28,162.56 | $ 3,162.56 |
| EXPENSES | $ 21,000 | $ 35,375.89 | $ (14,375.89) |
| CASH PROFIT | $ 4,000 | $ (7,213.33) | $ (11,213.33) |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:              $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $ 4,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Cash Basis

| | Aug 18 | Jul 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 16,554.38 | 15,315.78 |
| Late Fees | 542.85 | 371.15 |
| Utility Income | 1,299.83 | 475.89 |
| Commissions | 9,228.19 | 10,574.29 |
| Interest Income | 0.20 | 0.11 |
| Refunds | 537.11 | 201.25 |
| **Total Income** | 28,162.56 | 26,938.47 |
| **Gross Profit** | 28,162.56 | 26,938.47 |
| **Expense** | | |
| Advertising | 150.00 | 0.00 |
| Amortization | 0.00 | 10.67 |
| **Auto** | | |
| Fuel | 440.76 | 607.50 |
| Insurance | 193.26 | 193.27 |
| Service | 163.95 | 507.73 |
| **Total Auto** | 797.97 | 1,308.50 |
| Bank Charge | 0.00 | 2.50 |
| Education | 250.76 | 59.21 |
| Equipment Rental | 146.56 | 146.56 |
| Eviction Fees | -127.93 | 141.39 |
| Gifts Given | 0.00 | 21.95 |
| Homeowner's Fees | 360.00 | 0.00 |
| **Insurance** | | |
| Property Insurance | 0.00 | 1,079.00 |
| **Total Insurance** | 0.00 | 1,079.00 |
| Interest - Mort | 3,575.02 | 3,679.56 |
| Interest Expense | 176.73 | 187.58 |
| Maintenance | 3,137.41 | 1,167.41 |
| Small tools | 67.72 | 68.31 |
| Meals & Entertainment | 454.73 | 472.58 |
| **Medical** | | |
| Doctor/Dentists | 255.00 | 165.00 |
| Medicine | 40.97 | 104.88 |
| Medical - Other | 0.00 | 260.00 |
| **Total Medical** | 295.97 | 529.88 |
| **Office Expenses** | 55.64 | 86.50 |
| Office Supplies | 316.09 | 402.61 |
| Personal Expenses | 4,401.29 | 3,315.36 |
| Professional fees | 0.00 | 65.00 |
| Legal Fees | 0.00 | 975.00 |
| Real Estate Taxes | 18,755.25 | 864.85 |
| **Utilities** | | |
| Sewer & Refuse | 1,623.11 | 2,324.59 |
| Gas & Electric | 473.77 | 392.30 |
| Internet | 295.03 | 290.71 |
| Telephone | 170.77 | 306.92 |
| Water | 0.00 | 588.72 |
| **Total Utilities** | 2,562.68 | 3,903.24 |
| **Total Expense** | 35,375.89 | 18,487.66 |
| **Net Ordinary Income** | -7,213.33 | 8,450.81 |
| **Net Income** | -7,213.33 | 8,450.81 |

Cash Basis

| | Aug 31, 18 | Jul 31, 18 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 10,394.67 | 13,693.63 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 10,404.67 | 13,703.63 |
| **Other Current Assets** | | |
| Escrow - Real Estate Taxes | | |
| 1071 E. River | 1,142.57 | 4,752.40 |
| 1008 N. George | 2,995.64 | 2,790.29 |
| **Total Escrow - Real Estate Taxes** | 4,138.21 | 7,542.69 |
| **Total Other Current Assets** | 4,138.21 | 7,542.69 |
| **Total Current Assets** | 14,542.88 | 21,246.32 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 4,273.36 | 4,273.36 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 6,149.87 | 5,849.97 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 888,749.45 | 888,449.55 |
| **Other Assets** | | |
| Investments | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| **Total Investments** | -181,703.89 | -181,703.89 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,233.69 | -2,233.69 |
| **Total Other Assets** | -181,559.58 | -181,559.58 |
| **TOTAL ASSETS** | 721,732.75 | 728,136.29 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| Credit Cards | | |
| Global Connections, Inc. | 658.83 | 850.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 16,329.06 | 16,521.06 |
| **Total Credit Cards** | 16,329.06 | 16,521.06 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

Case 1:17-bk-02795-HWV    Doc 86    Filed 09/24/18    Entered 09/24/18 10:55:12    Desc
Main Document    Page 6 of 31

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of August 31, 2018

Cash Basis

|  | Aug 31, 18 | Jul 31, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 10,350.00 | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 120,383.77 | 120,883.77 |
| Total Other Current Liabilities | 147,934.84 | 148,434.84 |
| Total Current Liabilities | 164,263.90 | 164,955.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 34,204.64 | 34,804.64 |
| Loan Pay.-M&T#1000161175290001 | 12,351.93 | 12,405.02 |
| Note Payable-Members/Dora Auto | 19,060.94 | 19,516.30 |
| Mortgages | | |
| 155 W. King | 15,858.86 | 16,341.47 |
| 1071 E. River - Loan#0257239624 | 150,351.62 | 151,203.93 |
| 28 E Jackson - Loan# 3740550 | 28,173.28 | 28,642.63 |
| 113 N. West - Loan# 319165-01 | 58,313.22 | 58,345.45 |
| 201 Chestnut - Loan# 319165-10 | 75,515.28 | 76,033.36 |
| 215 Chestnut - Loan# 319165-02 | 34,006.06 | 34,178.90 |
| 242 W. Maple - Loan# 319165-04 | 47,788.98 | 48,030.00 |
| 257 N. Queen - Loan# 319165-08 | 50,771.74 | 51,120.25 |
| 303 E. Cottage -Loan#1500299650 | 32,482.81 | 32,827.49 |
| 538 Madison - Loan# 319165-09 | 73,429.54 | 73,798.63 |
| 737 E. Phila - Loan# 1500291750 | 36,579.17 | 36,944.86 |
| 836 Fern - Loan# 3813350 | 24,290.09 | 24,656.67 |
| 907 E. Princess -Loan#319165-11 | 45,281.02 | 45,508.64 |
| 1001 E. River - Loan#319165-12 | 102,231.23 | 102,231.23 |
| 1008 N. George - Loan#827939646 | 55,378.21 | 55,508.61 |
| Total Mortgages | 830,451.11 | 835,372.12 |
| Total Long Term Liabilities | 896,068.62 | 902,098.08 |
| Total Liabilities | 1,060,332.52 | 1,067,053.98 |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -16,927.75 | -9,459.00 |
| Owner Contribution | 39,000.00 | 24,000.00 |
| Retained Earnings | 88,785.15 | 88,785.15 |
| Net Income | 536.30 | 7,749.63 |
| Total Equity | -338,599.77 | -338,917.69 |
| TOTAL LIABILITIES & EQUITY | 721,732.75 | 728,136.29 |

Cash Basis      August 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Advertising** | | | | | | | |
| Check | 08/18/2018 | | NCPD LLC | Advertising | 150.00 | | 150.00 |
| Total Advertising | | | | | 150.00 | 0.00 | 150.00 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 08/03/2018 | | RUTTERS | Fuel | 35.01 | | 35.01 |
| Check | 08/06/2018 | | RUTTERS | Fuel | 34.00 | | 69.01 |
| Check | 08/07/2018 | | TURKEY HILL | Fuel | 70.61 | | 139.62 |
| Check | 08/10/2018 | | RUTTERS | Fuel | 34.01 | | 173.63 |
| Check | 08/14/2018 | | RUTTERS | Fuel | 63.75 | | 237.38 |
| Check | 08/17/2018 | | RUTTERS | Fuel | 35.00 | | 272.38 |
| Check | 08/21/2018 | | SuNOCO | Fuel | 30.01 | | 302.39 |
| Check | 08/23/2018 | | RUTTERS | Fuel | 69.75 | | 372.14 |
| Check | 08/28/2018 | | Royal Farms | Fuel | 68.62 | | 440.76 |
| Total Fuel | | | | | 440.76 | 0.00 | 440.76 |
| **Insurance** | | | | | | | |
| Check | 08/30/2018 | EFT | NATIONWIDE | Insurance | 193.26 | | 193.26 |
| Total Insurance | | | | | 193.26 | 0.00 | 193.26 |
| **Service** | | | | | | | |
| Check | 08/03/2018 | | Advanced Auto | Service | 5.51 | | 5.51 |
| Check | 08/11/2018 | | Advanced Auto | Service | 54.06 | | 59.57 |
| Check | 08/11/2018 | | Advanced Auto | Service | 104.38 | | 163.95 |
| Total Service | | | | | 163.95 | 0.00 | 163.95 |
| Total Auto | | | | | 797.97 | 0.00 | 797.97 |
| **Education** | | | | | | | |
| Check | 08/10/2018 | 4960 | Mt Zion Lutheran Pre Sch... | Education | 200.00 | | 200.00 |
| Check | 08/14/2018 | | Books a million | Education | 50.76 | | 250.76 |
| Total Education | | | | | 250.76 | 0.00 | 250.76 |
| **Equipment Rental** | | | | | | | |
| Check | 08/25/2018 | EFT | Marlin Business Bank Corp. | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 08/08/2018 | | | Eviction Fees | | 90.43 | -90.43 |
| Deposit | 08/08/2018 | | | Eviction Fees | | 178.89 | -269.32 |
| Deposit | 08/16/2018 | | | Eviction Fees | 141.39 | | -127.93 |
| Total Eviction Fees | | | | | 141.39 | 269.32 | -127.93 |
| **Homeowner's Fees** | | | | | | | |
| Check | 08/31/2018 | 4974 | ACCOMAC SHORES HO... | Homeowner's Fees | 180.00 | | 180.00 |
| Check | 08/31/2018 | 4974 | ACCOMAC SHORES HO... | Homeowner's Fees | 180.00 | | 360.00 |
| Total Homeowner's Fees | | | | | 360.00 | 0.00 | 360.00 |
| **Interest - Mort** | | | | | | | |
| Check | 08/01/2018 | EFT | Wells Fargo | Interest - Mort | 756.02 | | 756.02 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 399.71 | | 1,155.73 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 146.52 | | 1,302.25 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 203.96 | | 1,506.21 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 187.78 | | 1,693.99 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 313.39 | | 2,007.38 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 279.29 | | 2,286.67 |
| Check | 08/06/2018 | EFT | MEMBERS 1ST | Interest - Mort | 193.26 | | 2,479.93 |
| Check | 08/25/2018 | EFT | Wells Fargo | Interest - Mort | 753.89 | | 3,233.82 |
| Check | 08/26/2018 | EFT | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,575.02 |
| Total Interest - Mort | | | | | 3,575.02 | 0.00 | 3,575.02 |
| **Interest Expense** | | | | | | | |
| Check | 08/01/2018 | EFT | M&T Bank | Interest Expense | 92.38 | | 92.38 |
| Check | 08/13/2018 | EFT | MEMBERS 1ST | Interest Expense | 84.35 | | 176.73 |
| Total Interest Expense | | | | | 176.73 | 0.00 | 176.73 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Maintenance** | | | | | | | |
| Check | 08/07/2018 | | LOWES | Maintenance | 91.20 | | 91.20 |
| Check | 08/07/2018 | | LOWES | Maintenance | 117.27 | | 208.47 |
| Check | 08/10/2018 | | standard concrete | Maintenance | 39.94 | | 248.41 |
| Check | 08/14/2018 | 4961 | Yorktowne Roofing | Maintenance | 132.90 | | 381.31 |
| Check | 08/15/2018 | | HOME DEPOT | Maintenance | 552.90 | | 934.21 |
| Deposit | 08/16/2018 | | | Maintenance | | 150.00 | 784.21 |
| Check | 08/17/2018 | 4965 | Brian M. Jachelski | Maintenance | 88.00 | | 872.21 |
| Check | 08/17/2018 | | LOWES | Maintenance | 187.28 | | 1,059.49 |
| Check | 08/24/2018 | 4970 | Brian M. Jachelski | Maintenance | 505.00 | | 1,565.49 |
| Check | 08/24/2018 | 4971 | Roy Queeros | Maintenance | 282.00 | | 1,847.49 |
| Check | 08/24/2018 | | LOWES | Maintenance | 27.92 | | 1,875.41 |
| Check | 08/31/2018 | 4976 | 2 Sons Mechanical LLC | Maintenance | 93.00 | | 1,968.41 |
| Check | 08/31/2018 | 4976 | 2 Sons Mechanical LLC | Maintenance | 45.00 | | 2,013.41 |
| Check | 08/31/2018 | 4976 | 2 Sons Mechanical LLC | Maintenance | 780.00 | | 2,793.41 |
| Check | 08/31/2018 | 4978 | Brian M. Jachelski | Maintenance | 344.00 | | 3,137.41 |
| Total Maintenance | | | | | 3,287.41 | 150.00 | 3,137.41 |
| **Small tools** | | | | | | | |
| Check | 08/02/2018 | | LOWES | Small tools | 67.72 | | 67.72 |
| Total Small tools | | | | | 67.72 | 0.00 | 67.72 |
| **Meals & Entertainment** | | | | | | | |
| Check | 08/03/2018 | | Hoss's Steak House | Meals & Entertainment | 90.51 | | 90.51 |
| Check | 08/03/2018 | EFT | WENDYS | Meals & Entertainment | 17.77 | | 108.28 |
| Check | 08/04/2018 | | Pho Bistro | Meals & Entertainment | 11.20 | | 119.48 |
| Check | 08/07/2018 | | Deli of Italy | Meals & Entertainment | 22.49 | | 141.97 |
| Check | 08/20/2018 | | Central Restaurant | Meals & Entertainment | 33.13 | | 175.10 |
| Check | 08/08/2018 | | Red Rose | Meals & Entertainment | 32.60 | | 207.90 |
| Check | 08/10/2018 | | Rivertowne Restaurant | Meals & Entertainment | 25.47 | | 233.37 |
| Check | 08/13/2018 | | WEINER WORLD | Meals & Entertainment | 30.33 | | 263.70 |
| Check | 08/15/2018 | | Peoples Bank Park | Meals & Entertainment | 37.90 | | 301.60 |
| Check | 08/23/2018 | | Taco Bell | Meals & Entertainment | 4.84 | | 306.44 |
| Check | 08/24/2018 | | Perkins Restaurant | Meals & Entertainment | 30.35 | | 336.79 |
| Check | 08/28/2018 | | Central Restaurant | Meals & Entertainment | 21.77 | | 358.56 |
| Check | 08/28/2018 | | WEINER WORLD | Meals & Entertainment | 9.48 | | 368.04 |
| Check | 08/30/2018 | | Touch Of Italy | Meals & Entertainment | 29.66 | | 397.70 |
| Check | 08/30/2018 | | Mays Avenue Restaurant | Meals & Entertainment | 29.52 | | 427.22 |
| Check | 08/31/2018 | | GREAT WALL OF CHINA | Meals & Entertainment | 27.51 | | 454.73 |
| Total Meals & Entertainment | | | | | 454.73 | 0.00 | 454.73 |
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 08/10/2018 | | Keystone Eye Care | Doctor/Dentists | 180.00 | | 180.00 |
| Check | 08/10/2018 | | Keystone Eye Care | Doctor/Dentists | 75.00 | | 255.00 |
| Total Doctor/Dentists | | | | | 255.00 | 0.00 | 255.00 |
| **Medicine** | | | | | | | |
| Check | 08/15/2018 | | WALGREENS | Medicine | 26.81 | | 26.81 |
| Check | 08/20/2018 | | CVS | Medicine | 14.16 | | 40.97 |
| Total Medicine | | | | | 40.97 | 0.00 | 40.97 |
| Total Medical | | | | | 295.97 | 0.00 | 295.97 |
| **Office Expenses** | | | | | | | |
| Check | 08/10/2018 | | POST OFFICE | Office Expenses | 6.70 | | 6.70 |
| Check | 08/17/2018 | | POST OFFICE | Office Expenses | 6.70 | | 13.40 |
| Check | 08/23/2018 | | POST OFFICE | Office Expenses | 6.70 | | 20.10 |
| Check | 08/24/2018 | | DOLLAR GENERAL | Office Expenses | 35.54 | | 55.64 |
| Total Office Expenses | | | | | 55.64 | 0.00 | 55.64 |
| **Office Supplies** | | | | | | | |
| Check | 08/09/2018 | | GIANT | Office Supplies | 55.88 | | 55.88 |
| Check | 08/18/2018 | | GIANT | Office Supplies | 92.21 | | 148.09 |
| Check | 08/25/2018 | | STAPLES | Office Supplies | 117.10 | | 265.19 |
| Check | 08/26/2018 | | WAL MART | Office Supplies | 50.90 | | 316.09 |
| Total Office Supplies | | | | | 316.09 | 0.00 | 316.09 |

Cash Basis

August 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Personal Expenses** | | | | | | | |
| Check | 08/01/2018 | | Gettysburg Ghost Tour | Personal Expenses | 74.15 | | 74.15 |
| Check | 09/02/2018 | | RUTTERS | Personal Expenses | 90.29 | | 164.44 |
| Check | 08/04/2018 | | RUTTERS | Personal Expenses | 94.42 | | 258.86 |
| Check | 08/05/2018 | | BASS OUTLET STORE | Personal Expenses | 232.62 | | 491.48 |
| Check | 08/05/2018 | | Columbia Outlet | Personal Expenses | 26.48 | | 517.96 |
| Check | 08/05/2018 | | Columbia Outlet | Personal Expenses | 19.96 | | 537.92 |
| Check | 08/05/2018 | | GIANT | Personal Expenses | 58.16 | | 596.08 |
| Check | 08/05/2018 | | SUE'S GROCERY | Personal Expenses | 14.38 | | 610.46 |
| Check | 08/05/2018 | | Van Heusen | Personal Expenses | 69.10 | | 679.56 |
| Check | 08/05/2018 | | Drummer Boy Compground ... | Personal Expenses | 81.60 | | 761.16 |
| Check | 08/06/2018 | | SUE'S GROCERY | Personal Expenses | 29.83 | | 790.99 |
| Check | 08/07/2018 | | BURGER KING | Personal Expenses | 6.34 | | 797.33 |
| Check | 08/08/2018 | | RUTTERS | Personal Expenses | 88.30 | | 885.63 |
| Check | 08/08/2018 | | RUTTERS | Personal Expenses | 17.28 | | 902.91 |
| Check | 08/08/2018 | | Impressions | Personal Expenses | 22.00 | | 924.91 |
| Check | 08/09/2018 | | J & A Laundry Service | Personal Expenses | 67.32 | | 992.23 |
| Check | 08/10/2018 | | SALLY BEAUTY | Personal Expenses | 35.04 | | 1,027.27 |
| Check | 08/10/2018 | | HENRYS SEAFOOD | Personal Expenses | 67.78 | | 1,095.05 |
| Check | 08/10/2018 | | HENRYS SEAFOOD | Personal Expenses | 147.02 | | 1,242.07 |
| Check | 08/10/2018 | | Retro Addicts | Personal Expenses | 50.10 | | 1,292.17 |
| Check | 08/11/2018 | | RUTTERS | Personal Expenses | 93.70 | | 1,425.87 |
| Check | 08/11/2018 | | WEIS MARKET | Personal Expenses | 63.94 | | 1,489.81 |
| Check | 08/11/2018 | | Retro Addicts | Personal Expenses | 404.81 | | 1,894.62 |
| Check | 08/13/2018 | | RUTTERS | Personal Expenses | 95.20 | | 1,989.82 |
| Check | 08/15/2018 | | GABRIEL BROS | Personal Expenses | 79.56 | | 2,069.51 |
| Check | 08/15/2018 | | RUTTERS | Personal Expenses | 5.87 | | 2,075.38 |
| Check | 08/15/2018 | 4964 | JENNY COTTO | Personal Expenses | 100.00 | | 2,175.38 |
| Check | 08/16/2018 | | Eshbach Mulch | Personal Expenses | 151.05 | | 2,326.43 |
| Check | 08/16/2018 | | RUTTERS | Personal Expenses | 10.03 | | 2,336.46 |
| Check | 08/17/2018 | | Super Shoes | Personal Expenses | 19.07 | | 2,355.53 |
| Check | 08/18/2018 | | RUTTERS | Personal Expenses | 95.36 | | 2,450.89 |
| Check | 08/19/2018 | | Gettysburg Ghost Tour | Personal Expenses | 74.15 | | 2,525.04 |
| Check | 08/19/2018 | | Urban's Edge | Personal Expenses | 39.00 | | 2,564.04 |
| Check | 08/20/2018 | | GIANT | Personal Expenses | 92.98 | | 2,657.02 |
| Check | 08/20/2018 | | Columbia Mart | Personal Expenses | 29.66 | | 2,686.68 |
| Check | 08/21/2018 | | RUTTERS | Personal Expenses | 86.31 | | 2,772.99 |
| Check | 08/23/2018 | | SUE'S GROCERY | Personal Expenses | 8.49 | | 2,781.47 |
| Check | 08/22/2018 | | PET SMART | Personal Expenses | 89.04 | | 2,870.51 |
| Check | 08/24/2018 | | Art to Use | Personal Expenses | 121.90 | | 2,992.41 |
| Check | 08/24/2018 | | SHEETZ | Personal Expenses | 86.31 | | 3,078.72 |
| Check | 08/24/2018 | | PETCO | Personal Expenses | 572.08 | | 3,650.80 |
| Check | 08/25/2018 | | Starbucks | Personal Expenses | 7.84 | | 3,658.64 |
| Check | 08/25/2018 | | WAL MART | Personal Expenses | 61.68 | | 3,720.32 |
| Check | 08/26/2018 | | The Pike Restaurant | Personal Expenses | 25.10 | | 3,745.42 |
| Check | 08/27/2018 | | BATTERY WAREHOUSE | Personal Expenses | 95.38 | | 3,840.80 |
| Check | 08/28/2018 | | Famous Footwear | Personal Expenses | 84.96 | | 3,925.76 |
| Check | 08/28/2018 | | RUTTERS | Personal Expenses | 103.51 | | 4,029.27 |
| Check | 08/28/2018 | | Sketchers Shoes | Personal Expenses | 156.08 | | 4,185.35 |
| Check | 08/30/2018 | | Art to Use | Personal Expenses | 121.90 | | 4,307.25 |
| Check | 08/31/2018 | | RUTTERS | Personal Expenses | 94.04 | | 4,401.29 |
| **Total Personal Expenses** | | | | | 4,401.29 | 0.00 | 4,401.29 |
| **Real Estate Taxes** | | | | | | | |
| General Journal | 08/06/2018 | | | Real Estate Taxes | 4,956.25 | | 4,956.25 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,007.55 | | 5,963.80 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 555.76 | | 6,519.56 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,599.84 | | 8,119.40 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,699.68 | | 9,819.08 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,694.72 | | 11,513.80 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 478.40 | | 11,992.20 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,525.45 | | 13,517.65 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,250.72 | | 14,768.37 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,459.99 | | 16,228.36 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 1,688.78 | | 17,917.14 |
| Check | 08/31/2018 | 4972 | York City Treasurer | Real Estate Taxes | 838.11 | | 18,755.25 |
| **Total Real Estate Taxes** | | | | | 18,755.25 | 0.00 | 18,755.25 |
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 08/15/2018 | 4969 | NORTH YORK BOROUGH | Sewer & Refuse | 170.00 | | 170.00 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 88.32 | | 258.32 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 91.96 | | 350.28 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 128.41 | | 478.69 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 26.75 | | 505.44 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 173.05 | | 678.49 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 59.20 | | 737.69 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 156.57 | | 894.26 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 138.42 | | 1,032.68 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 64.66 | | 1,097.34 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 130.23 | | 1,227.57 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 101.97 | | 1,329.54 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 116.07 | | 1,445.61 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | Sewer & Refuse | 177.50 | | 1,623.11 |
| **Total Sewer & Refuse** | | | | | 1,623.11 | 0.00 | 1,623.11 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses

Cash Basis

**August 2018**

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Gas & Electric** | | | | | | | |
| Check | 08/16/2018 | 4967 | PPL | Gas & Electric | 263.03 | | 263.03 |
| Check | 08/31/2018 | 4973 | Aero Energy | Gas & Electric | 210.74 | | 473.77 |
| Total Gas & Electric | | | | | 473.77 | 0.00 | 473.77 |
| **Internet** | | | | | | | |
| Check | 08/16/2018 | 4968 | COMCAST | Internet | 220.08 | | 220.08 |
| Check | 08/31/2018 | 4975 | COMCAST | Internet | 74.95 | | 295.03 |
| Total Internet | | | | | 295.03 | 0.00 | 295.03 |
| **Telephone** | | | | | | | |
| Check | 08/16/2018 | 4966 | VERIZON | Telephone | 26.68 | | 26.68 |
| Check | 08/31/2018 | | At&t Mobility | Telephone | 144.09 | | 170.77 |
| Total Telephone | | | | | 170.77 | 0.00 | 170.77 |
| Total Utilities | | | | | 2,562.68 | 0.00 | 2,562.68 |
| TOTAL | | | | | 35,795.21 | 419.32 | 35,375.89 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of August 31, 2018

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Current | | | | | | | |
| | Bill | 06/24/2018 | | York City | 09/03/2018 | | 18,152.68 |
| | Bill | 06/24/2018 | | Elizabeth Adcock | 09/03/2018 | | 2,431.12 |
| Total Current | | | | | | | 20,583.80 |
| 1 - 30 | | | | | | | |
| Total 1 - 30 | | | | | | | |
| 31 - 60 | | | | | | | |
| Total 31 - 60 | | | | | | | |
| 61 - 90 | | | | | | | |
| | Bill | 06/14/2018 | 1977 | CITY TREASURER | 06/24/2018 | 68 | 615.36 |
| Total 61 - 90 | | | | | | | 615.36 |
| Total > 90 | | | | | | | |
| TOTAL | | | | | | | 21,199.16 |

Exhibit E
As of 08/31/2018
Note: Rental Receivables are not tracked through Quickbooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| **112 N West St., 112 N West St York, PA 17404 - No Unit - Rubio, Tenisha** | | | | | | | | |
| Rubio, Tenisha | 07/15/2018 | 5445 | Eviction Filing & Heating | 50.96 | 0.00 | 0.00 | 50.96 | 0.00 |
| Rubio, Tenisha | 07/16/2018 | 4155 | Sewer Income | 43.68 | 0.00 | 0.00 | 43.68 | 0.00 |
| Rubio, Tenisha | 08/01/2018 | 4001 | Rent/Lease Income | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 |
| Rubio, Tenisha | 08/01/2018 | 4150 | Refuse Income | 27.00 | 27.00 | 0.00 | 0.00 | 0.00 |
| Rubio, Tenisha | 08/04/2018 | 4100 | Late Charge Income | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 |
| Rubio, Tenisha | 08/15/2018 | 5445 | Eviction Filing & Heating | 141.39 | 141.39 | 0.00 | 0.00 | 0.00 |
| Rubio, Tenisha | 08/22/2018 | 4135 | Sewer Income | 64.61 | 64.61 | 0.00 | 0.00 | 0.00 |
| | | | | 1,262.99 | 1,168.35 | 94.64 | 0.00 | 0.00 |
| **155 W King St., 155 W King St. York, PA 17401 - Unit A - Lucas, Laquasa** | | | | | | | | |
| Lucas, Laquasa | 08/01/2018 | 4001 | Rent/Lease Income | 426.85 | 426.85 | 0.00 | 0.00 | 0.00 |
| Lucas, Laquasa | 08/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Lucas, Laquasa | 08/04/2018 | 4100 | Late Charge Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Laquasa | 08/15/2018 | 5445 | Eviction Filing & Heating | 141.39 | 141.39 | 0.00 | 0.00 | 0.00 |
| | | | | 657.09 | 657.09 | 0.00 | 0.00 | 0.00 |
| **203 Chestnut St., Unit 3, 203 Chestnut St s Unit 3 York, PA 17401 - No Unit - Rosario, Zoileka B.** | | | | | | | | |
| Rosario, Zoileka B. | 08/01/2018 | 4150 | Refuse Income | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 |
| **215 Chestnut St. - 215 Chestnut St York, PA 17403 - No Unit - Elliott, Marshell** | | | | | | | | |
| Elliott, Marshell | 05/22/2018 | 4155 | Sewer Income | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| Elliott, Marshell | 08/22/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| | | | | 59.20 | 59.20 | 0.00 | 0.00 | 0.00 |
| **242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.** | | | | | | | | |
| Dougal, Dedra S. | 08/22/2018 | 4135 | Sewer Income | 123.22 | 123.22 | 0.00 | 0.00 | 0.00 |
| **303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Turner, Larry** | | | | | | | | |
| Turner, Larry | 07/04/2018 | 4100 | Late Charge Income | 44.35 | 0.00 | 44.35 | 0.00 | 0.00 |
| Turner, Larry | 08/04/2018 | 4100 | Late Charge Income | 85.90 | 85.90 | 0.00 | 0.00 | 0.00 |
| Turner, Larry | 08/22/2018 | 4135 | Sewer Income | 37.91 | 37.91 | 0.00 | 0.00 | 0.00 |
| | | | | 171.16 | 128.81 | 44.35 | 0.00 | 0.00 |
| **826 Fern Pl., 826 Fern Pl York, PA 17404 - No Unit - Torre Figueroa, Alexis A.** | | | | | | | | |
| Torre Figueroa, Alexis A. | 08/01/2018 | 4000 | Rent/Lease Income | 222.95 | 222.95 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 08/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 08/22/2018 | 4135 | Sewer Income | 88.27 | 88.27 | 0.00 | 0.00 | 0.00 |
| | | | | 438.57 | 438.57 | 0.00 | 0.00 | 0.00 |
| **907 E Princess St., 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.** | | | | | | | | |
| Johnson, Michelle T. | 08/22/2018 | 4135 | Sewer Income | 150.15 | 150.15 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | 2,868.88 | 2,726.89 | 138.99 | 0.00 | 0.00 |

**MICHAEL & DORA MARKLE**
## Reconciliation Summary
Wells Fargo DIP Checking - 8806, Period Ending 08/31/2018    Exhibit F

|  | Aug 31, 18 |
|---|---|
| Beginning Balance | 17,142.84 |
|   Cleared Transactions |  |
|     Checks and Payments - 146 items | -31,548.26 |
|     Deposits and Credits - 10 items | 43,440.49 |
|   Total Cleared Transactions | 11,892.23 |
| Cleared Balance | 29,035.07 |
|   Uncleared Transactions |  |
|     Checks and Payments - 11 items | -18,640.40 |
|   Total Uncleared Transactions | -18,640.40 |
| Register Balance as of 08/31/2018 | 10,394.67 |
|   New Transactions |  |
|     Checks and Payments - 29 items | -7,726.17 |
|     Deposits and Credits - 1 item | 291.07 |
|   Total New Transactions | -7,435.10 |
| Ending Balance | 2,959.57 |

9:33 AM
/9/03/18

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 17,142.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 146 items** | | | | | | |
| Check | 07/29/2018 | 4957 | CITY OF YORK | X | -1,118.79 | -1,118.79 |
| Check | 07/29/2018 | 4956 | York Water Co | X | -295.26 | -1,414.05 |
| Check | 07/29/2018 | 4955 | VERIZON | X | -136.06 | -1,550.11 |
| Check | 07/29/2018 | 4953 | MET ED | X | -123.59 | -1,673.70 |
| Check | 07/29/2018 | 4954 | COMCAST | X | -74.95 | -1,748.65 |
| Check | 07/30/2018 | | RUTTERS | X | -90.70 | -1,839.35 |
| Check | 07/30/2018 | | RUTTERS | X | -63.91 | -1,903.26 |
| Check | 07/31/2018 | 4958 | US Trustee | X | -975.00 | -2,878.26 |
| Check | 07/31/2018 | | Keystone Eye Care | X | -80.00 | -2,958.26 |
| Check | 07/31/2018 | | RUTTERS | X | -34.01 | -2,992.27 |
| Check | 07/31/2018 | | Central Restaurant | X | -25.77 | -3,018.04 |
| Check | 07/31/2018 | | Taco Bell | X | -8.44 | -3,026.48 |
| Check | 08/01/2018 | EFT | Wells Fargo | X | -1,854.32 | -4,880.80 |
| Check | 08/01/2018 | EFT | S&T Bank | X | -500.00 | -5,380.80 |
| Check | 08/01/2018 | EFT | M&T Bank | X | -145.47 | -5,526.27 |
| Check | 08/01/2018 | | Gettysburg Ghost T... | X | -74.15 | -5,600.42 |
| Check | 08/02/2018 | | CASH | X | -303.75 | -5,904.17 |
| Check | 08/02/2018 | | RUTTERS | X | -90.29 | -5,994.46 |
| Check | 08/02/2018 | | LOWES | X | -67.72 | -6,062.18 |
| Check | 08/03/2018 | | Hoss's Steak House | X | -90.51 | -6,152.69 |
| Check | 08/03/2018 | | RUTTERS | X | -35.01 | -6,187.70 |
| Check | 08/03/2018 | EFT | WENDYS | X | -17.77 | -6,205.47 |
| Check | 08/03/2018 | | Advanced Auto | X | -5.51 | -6,210.98 |
| Check | 08/04/2018 | | RUTTERS | X | -94.42 | -6,305.40 |
| Check | 08/04/2018 | | Pho Bistro | X | -11.20 | -6,316.60 |
| Check | 08/05/2018 | | BASS OUTLET ST... | X | -232.62 | -6,549.22 |
| Check | 08/05/2018 | | Drummer Boy Camp... | X | -81.60 | -6,630.82 |
| Check | 08/05/2018 | | Van Heusen | X | -69.10 | -6,699.92 |
| Check | 08/05/2018 | | GIANT | X | -58.16 | -6,758.08 |
| Check | 08/05/2018 | | Columbia Outlet | X | -26.48 | -6,784.56 |
| Check | 08/05/2018 | | Columbia Outlet | X | -19.96 | -6,804.52 |
| Check | 08/05/2018 | | SUE'S GROCERY | X | -14.38 | -6,818.90 |
| Check | 08/06/2018 | 4959 | Tucker-Belle | X | -482.61 | -7,301.51 |
| Check | 08/06/2018 | | GIANT | X | -55.88 | -7,357.39 |
| Check | 08/06/2018 | | RUTTERS | X | -34.00 | -7,391.39 |
| Check | 08/06/2018 | | SUE'S GROCERY | X | 29.83 | -7,421.22 |
| Check | 08/07/2018 | | LOWES | X | -117.27 | -7,538.49 |
| Check | 08/07/2018 | | LOWES | X | -91.20 | -7,629.69 |
| Check | 08/07/2018 | | TURKEY HILL | X | -70.61 | -7,700.30 |
| Check | 08/07/2018 | | Deli of Italy | X | -22.49 | -7,722.79 |
| Check | 08/07/2018 | | BURGER KING | X | -6.34 | -7,729.13 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -797.37 | -8,526.50 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -682.48 | -9,208.98 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -536.29 | -9,745.27 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -444.98 | -10,190.25 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -431.94 | -10,622.19 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -420.88 | -11,043.07 |
| Check | 08/08/2018 | EFT | MEMBERS 1ST | X | -319.36 | -11,362.43 |
| Check | 08/08/2018 | | RUTTERS | X | -88.30 | -11,450.73 |
| Check | 08/08/2018 | | Central Restaurant | X | -33.13 | -11,483.86 |
| Check | 08/08/2018 | | Red Rose | X | -32.80 | -11,516.66 |
| Check | 08/08/2018 | | Impressions | X | -22.00 | -11,538.66 |
| Check | 08/08/2018 | | RUTTERS | X | -17.28 | -11,555.94 |
| Check | 08/09/2018 | | J & A Laundry Service | X | -67.32 | -11,623.26 |
| Check | 08/10/2018 | 4960 | Mt Zion Lutheran Pr... | X | -200.00 | -11,823.26 |
| Check | 08/10/2018 | EFT | Global Connections | X | -192.00 | -12,015.26 |
| Check | 08/10/2018 | | Keystone Eye Care | X | -180.00 | -12,195.26 |
| Check | 08/10/2018 | | HENRYS SEAFOOD | X | -147.02 | -12,342.28 |
| Check | 08/10/2018 | | Retro Addicts | X | -90.10 | -12,432.38 |
| Check | 08/10/2018 | | Keystone Eye Care | X | -75.00 | -12,507.38 |
| Check | 08/10/2018 | | HENRYS SEAFOOD | X | -67.78 | -12,575.16 |
| Check | 08/10/2018 | | SALLY BEAUTY | X | -35.04 | -12,610.20 |
| Check | 08/10/2018 | | RUTTERS | X | -34.01 | -12,644.21 |
| Check | 08/10/2018 | | POST OFFICE | X | -6.70 | -12,650.91 |
| Check | 08/11/2018 | | Retro Addicts | X | -404.81 | -13,055.72 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/11/2018 | | Advanced Auto | X | -104.38 | -13,160.10 |
| Check | 08/11/2018 | | RUTTERS | X | -93.70 | -13,253.80 |
| Check | 08/11/2018 | | WEIS MARKET | X | -63.94 | -13,317.74 |
| Check | 08/11/2018 | | Advanced Auto | X | -54.06 | -13,371.80 |
| Check | 08/11/2018 | | standard concrete | X | -39.94 | -13,411.74 |
| Check | 08/12/2018 | | Rivertowne Restaur... | X | -25.47 | -13,437.21 |
| Check | 08/13/2018 | EFT | MEMBERS 1ST | X | -539.71 | -13,976.92 |
| Check | 08/13/2018 | | LOWES | X | -299.90 | -14,276.82 |
| Check | 08/13/2018 | | CASH | X | -102.50 | -14,379.32 |
| Check | 08/13/2018 | | WEINER WORLD | X | -30.33 | -14,409.65 |
| Transfer | 08/14/2018 | | | X | -7,000.00 | -21,409.65 |
| Check | 08/14/2018 | 4961 | Yorktowne Roofing | X | -132.90 | -21,542.55 |
| Check | 08/14/2018 | | RUTTERS | X | -63.75 | -21,606.30 |
| Check | 08/14/2018 | | Books a million | X | -50.76 | -21,657.06 |
| Check | 08/15/2018 | | HOME DEPOT | X | -552.90 | -22,209.96 |
| Check | 08/15/2018 | 4964 | JENNY COTTO | X | -100.00 | -22,309.96 |
| Check | 08/15/2018 | | RUTTERS | X | -95.20 | -22,405.16 |
| Check | 08/15/2018 | | GABRIEL BROS | X | -79.69 | -22,484.85 |
| Check | 08/15/2018 | | WALGREENS | X | -26.81 | -22,511.66 |
| Check | 08/15/2018 | | RUTTERS | X | -5.87 | -22,517.53 |
| Check | 08/16/2018 | 4962 | CL45 MW Loan 1 LLC | X | -469.35 | -22,986.88 |
| Check | 08/16/2018 | 4963 | CL45 MW Loan 1 LLC | X | -366.58 | -23,353.46 |
| Check | 08/16/2018 | 4967 | PPL | X | -263.03 | -23,616.49 |
| Check | 08/16/2018 | 4968 | COMCAST | X | -220.08 | -23,836.57 |
| Check | 08/16/2018 | 4969 | NORTH YORK BOR... | X | -170.00 | -24,006.57 |
| Check | 08/16/2018 | | Eshbach Mulch | X | -151.05 | -24,157.62 |
| Check | 08/16/2018 | | Peoples Bank Park | X | -37.90 | -24,195.52 |
| Check | 08/16/2018 | 4966 | VERIZON | X | -26.58 | -24,222.20 |
| Check | 08/16/2018 | | RUTTERS | X | -10.03 | -24,232.23 |
| Check | 08/17/2018 | | LOWES | X | -187.28 | -24,419.51 |
| Check | 08/17/2018 | 4965 | Brian M. Jachelski | X | -88.00 | -24,507.51 |
| Check | 08/17/2018 | | RUTTERS | X | -35.00 | -24,542.51 |
| Check | 08/17/2018 | | Super Shoes | X | -19.07 | -24,561.58 |
| Check | 08/17/2018 | | POST OFFICE | X | -6.70 | -24,568.28 |
| Check | 08/18/2018 | EFT | S&T Bank | X | -365.69 | -24,933.97 |
| Check | 08/18/2018 | | NCPD LLC | X | -150.00 | -25,083.97 |
| Check | 08/18/2018 | | RUTTERS | X | -95.36 | -25,179.33 |
| Check | 08/19/2018 | | GIANT | X | -92.21 | -25,271.54 |
| Check | 08/19/2018 | | Gettysburg Ghost T... | X | -74.15 | -25,345.69 |
| Check | 08/19/2018 | | Urban's Edge | X | -39.00 | -25,384.69 |
| Check | 08/20/2018 | EFT | Huntington National ... | X | -600.00 | -25,984.69 |
| Check | 08/20/2018 | | GIANT | X | -92.98 | -26,077.67 |
| Check | 08/20/2018 | | Columbia Mart | X | -29.66 | -26,107.33 |
| Check | 08/20/2018 | | CVS | X | -14.16 | -26,121.49 |
| Check | 08/21/2018 | | RUTTERS | X | -86.31 | -26,207.80 |
| Check | 08/21/2018 | | SuNOCO | X | -30.01 | -26,237.81 |
| Check | 08/23/2018 | | PET SMART | X | -89.04 | -26,326.85 |
| Check | 08/23/2018 | | RUTTERS | X | -69.75 | -26,396.60 |
| Check | 08/23/2018 | | CASH | X | -62.50 | -26,459.10 |
| Check | 08/23/2018 | | SUE'S GROCERY | X | -8.48 | -26,467.58 |
| Check | 08/23/2018 | | POST OFFICE | X | -6.70 | -26,474.28 |
| Check | 08/23/2018 | | Taco Bell | X | -4.84 | -26,479.12 |
| Check | 08/24/2018 | | PETCO | X | -572.08 | -27,051.20 |
| Check | 08/24/2018 | 4970 | Brian M. Jachelski | X | -506.00 | -27,557.20 |
| Check | 08/24/2018 | 4971 | Roy Queiros | X | -282.00 | -27,839.20 |
| Check | 08/24/2018 | | Art to Use | X | -121.90 | -27,961.10 |
| Check | 08/24/2018 | | SHEETZ | X | -86.31 | -28,047.41 |
| Check | 08/24/2018 | | DOLLAR GENERAL | X | -35.54 | -28,082.95 |
| Check | 08/24/2018 | | Perkins Restaurant | X | -30.35 | -28,113.30 |
| Check | 08/24/2018 | | LOWES | X | -27.92 | -28,141.22 |
| Check | 08/25/2018 | EFT | Marlin Business Ban... | X | -146.56 | -28,287.78 |
| Check | 08/25/2018 | | STAPLES | X | -117.10 | -28,404.88 |
| Check | 08/25/2018 | | WAL MART | X | -61.68 | -28,466.56 |
| Check | 08/25/2018 | | Starbucks | X | -7.84 | -28,474.40 |
| Check | 08/26/2018 | EFT | Ditech Financial, LLC | X | -676.95 | -29,151.35 |
| Check | 08/26/2018 | | WAL MART | X | -50.90 | -29,202.25 |
| Check | 08/26/2018 | | The Pike Restaurant | X | -25.10 | -29,227.35 |
| Check | 08/27/2018 | EFT | S&T Bank | X | -344.68 | -29,572.03 |

MICHAEL & DORA MARKLE

**Reconciliation Detail**

Wells Fargo DIP Checking - 8806, Period Ending 08/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/27/2018 | | BATTERY WAREH... | X | -95.38 | -29,667.41 |
| Check | 08/28/2018 | | Sketchers Shoes | X | -156.08 | -29,823.49 |
| Check | 08/28/2018 | | RUTTERS | X | -103.51 | -29,927.00 |
| Check | 08/28/2018 | | Famous Footwear | X | -84.96 | -30,011.96 |
| Check | 08/28/2018 | | Royal Farms | X | -68.62 | -30,080.58 |
| Check | 08/28/2018 | | Central Restaurant | X | -21.77 | -30,102.35 |
| Check | 08/28/2018 | | WEINER WORLD | X | -9.48 | -30,111.83 |
| Check | 08/30/2018 | EFT | NATIONWIDE | X | -193.26 | -30,305.09 |
| Check | 08/30/2018 | | Art to Use | X | -121.90 | -30,426.99 |
| Check | 08/30/2018 | | Touch Of Italy | X | -29.66 | -30,456.65 |
| Check | 08/30/2018 | | Mays Avenue Resta... | X | -29.52 | -30,486.17 |
| Check | 08/31/2018 | 4976 | 2 Sons Mechanical ... | X | -918.00 | -31,404.17 |
| Check | 08/31/2018 | | At&t Mobility | X | -144.09 | -31,548.26 |
| | **Total Checks and Payments** | | | | 31,548.26 | -31,548.26 |
| | **Deposits and Credits - 10 items** | | | | | |
| Check | 07/16/2018 | 4945 | Law Office of Craig ... | X | 0.00 | 0.00 |
| Deposit | 08/08/2018 | | | X | 15,127.65 | 15,127.65 |
| Check | 08/09/2018 | EFT | MEMBERS 1ST | X | 0.00 | 15,127.65 |
| Deposit | 08/13/2018 | | | X | 8,959.98 | 24,087.63 |
| Deposit | 08/14/2018 | | | X | 248.10 | 24,335.73 |
| Deposit | 08/16/2018 | | | X | 55.11 | 24,390.84 |
| Deposit | 08/16/2018 | | | X | 3,512.34 | 27,903.18 |
| Deposit | 08/21/2018 | | | X | 15,000.00 | 42,903.18 |
| Deposit | 08/27/2018 | | PETCO | X | 537.11 | 43,440.29 |
| Deposit | 08/31/2018 | | | X | 0.20 | 43,440.49 |
| | **Total Deposits and Credits** | | | | 43,440.49 | 43,440.49 |
| | **Total Cleared Transactions** | | | | 11,892.23 | 11,892.23 |
| | **Cleared Balance** | | | | 11,892.23 | 29,035.07 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 11 items** | | | | | |
| Check | 07/27/2018 | | CASH | | -300.00 | -300.00 |
| Check | 07/27/2018 | | WAL MART | | -122.73 | -422.73 |
| Check | 08/25/2018 | EFT | Wells Fargo | | -1,854.32 | -2,277.05 |
| Check | 08/31/2018 | 4972 | York City Treasurer | | -13,799.00 | -16,076.05 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | | -1,453.11 | -17,529.16 |
| Check | 08/31/2018 | 4974 | ACCOMAC SHORE... | | -360.00 | -17,889.16 |
| Check | 08/31/2018 | 4978 | Brian M. Jachelski | | -344.00 | -18,233.16 |
| Check | 08/31/2018 | 4973 | Aero Energy | | -210.74 | -18,443.90 |
| Check | 08/31/2018 | | RUTTERS | | -94.04 | -18,537.94 |
| Check | 08/31/2018 | 4975 | COMCAST | | -74.95 | -18,612.89 |
| Check | 08/31/2018 | | GREAT WALL OF C.. | | -27.51 | -18,640.40 |
| | **Total Checks and Payments** | | | | -18,640.40 | -18,640.40 |
| | **Total Uncleared Transactions** | | | | -18,640.40 | -18,640.40 |
| | **Register Balance as of 08/31/2018** | | | | -6,748.17 | 10,394.67 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 29 items** | | | | | |
| Check | 09/01/2018 | EFT | S&T Bank | | -500.00 | -500.00 |
| Check | 09/01/2018 | | CASH | | -300.00 | -800.00 |
| Check | 09/01/2018 | EFT | M&T Bank | | -145.47 | -945.47 |
| Check | 09/02/2018 | 4982 | Fiedler & Company, ... | | -829.96 | -1,775.43 |
| Check | 09/02/2018 | 4979 | York Water Co | | -269.37 | -2,044.80 |
| Check | 09/02/2018 | | GIANT | | -204.19 | -2,248.99 |
| Check | 09/02/2018 | 4983 | Yorktowne Roofing | | -132.90 | -2,381.89 |
| Check | 09/02/2018 | 4980 | VERIZON | | 66.43 | -2,448.32 |
| Check | 09/02/2018 | | RUTTERS | | -33.04 | -2,481.36 |
| Check | 09/02/2018 | 4981 | VERIZON | | -31.68 | -2,513.04 |
| Check | 09/02/2018 | 4985 | VERIZON | | -5.56 | -2,518.60 |
| Check | 09/03/2018 | | RUTTERS | | -86.31 | -2,604.91 |
| Check | 09/03/2018 | | SHEETZ | | -68.75 | -2,673.66 |
| Check | 09/04/2018 | | Susquehanna Dodge | | -95.35 | -2,769.01 |

Page 3

Case 1:17-bk-02795-HWV   Doc 86   Filed 09/24/18   Entered 09/24/18 10:55:12   Desc
Main Document      Page 17 of 31

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 08/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/04/2018 | | Lehman's Fruit | | -8.00 | -2,777.01 |
| Check | 09/05/2018 | | GOOD YEAR | | -187.55 | -2,964.56 |
| Check | 09/06/2018 | 4984 | Tucker-Belle | | -482.61 | -3,447.17 |
| Check | 09/06/2018 | 4987 | Yorktowne Roofing | | -132.90 | -3,580.07 |
| Check | 09/06/2018 | | RUTTERS | | -88.80 | -3,668.87 |
| Check | 09/06/2018 | 4986 | Roy Queiros | | -78.00 | -3,746.87 |
| Check | 09/07/2018 | 4988 | Brian M. Jachelski | | -154.00 | -3,900.87 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -797.37 | -4,698.24 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -682.48 | -5,380.72 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -536.29 | -5,917.01 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -444.98 | -6,361.99 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -431.94 | -6,793.93 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -420.88 | -7,214.81 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | | -319.36 | -7,534.17 |
| Check | 09/10/2018 | EFT | Global Connections | | -192.00 | -7,726.17 |
| | | | Total Checks and Payments | | -7,726.17 | -7,726.17 |
| | Deposits and Credits - 1 item | | | | | |
| Deposit | 09/06/2018 | | | | 291.07 | 291.07 |
| | | | Total Deposits and Credits | | 291.07 | 291.07 |
| | | | Total New Transactions | | -7,435.10 | -7,435.10 |
| Ending Balance | | | | | -14,183.27 | 2,959.57 |

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1001 E RIVER DR
WRIGHTSVILLE, PA 17268-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
話語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (245)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

In the "Available balance, pending order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

First, in funds, balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. Those pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If there





transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

"Debit card transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $17,142.84 |
| Deposits/Additions | 43,440.49 |
| Withdrawals/Subtractions | - 31,548.26 |
| **Ending balance on 8/31** | **$29,035.07** |

Account number: 8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use:
Routing Number (RTN): 031000503

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements phone call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.20 |
| Average collected balance | $23,324.26 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.20 |
| Interest paid this year | $1.02 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Purchase authorized on 07/30 Rutter's Farm Stre York PA S388211390359750 Card 4950 | | 55.86 | |
| 8/1 | | Purchase authorized on 07/30 Rutter's Farm Stre York PA S388211401759103 Card 4950 | | 90.70 | |
| 8/1 | | Purchase authorized on 07/30 Rutter's Farm Stre Red Lion PA S388212037659970 Card 1194 | | 34.01 | |
| 8/1 | | Purchase authorized on 07/31 Keystone Eye Care York PA S585212685358484 Card 4950 | | 80.00 | |
| 8/1 | 4953 | Check | | 123.59 | |
| 8/1 | | WF Home Mtg Auto Pay 0801 18 0257239624 Michael E Markle | | 1,554.32 | |
| 8/1 | 1956 | Check | | 295.26 | 14,509.40 |
| 8/2 | | Purchase authorized on 07/31 Central Family Res York PA S465212109149525 Card 4950 | | 26.77 | |



Exhibit F



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | | Purchase authorized on 07/31 Taco Bell 024416 York PA S588212675570094 Card 1194 | | 6.44 | |
| 8/2 | | Purchase authorized on 08/01 Lowes #02409* York PA S308213573477456 Card 4950 | | 91.20 | |
| 8/2 | | Purchase authorized on 08/01 Arbor House Gettysburg PA S388213585923767 Card 1194 | | 74.15 | |
| 8/2 | | Purchase authorized on 08/02 Rutter's Farm # York PA P00000000001066941 Card 4950 | | 90.29 | |
| 8/2 | | Bill Pay H-Hsc Recurring xxxxxx14011 on 08-02 | | 500.00 | |
| 8/2 | | Non-WF ATM Withdrawal authorized on 08/02 M&T 201 Cool Spgh Wrightsville PA 0038821461901420o ATM ID SA2604 Card 1194 | | 300.00 | 13,509.55 |
| 8/3 | | Purchase authorized on 08/01 Wendys #6447 York PA S388213564727068 Card 4950 | | 17.77 | |
| 8/3 | | Purchase authorized on 08/02 Lowes #00415* York PA S468214474863088 Card 4950 | | 87.72 | 13,424.06 |
| 8/6 | | Purchase authorized on 08/01 Rutter's Farm Ste Hallam PA S468215617560190 Card 1194 | | 35.01 | |
| 8/6 | | Purchase authorized on 08/03 Advance Auto Parts York PA S468215785970427 Card 1194 | | 5.51 | |
| 8/6 | | Purchase authorized on 08/03 118 Hoss Steak York PA S583216912043164 Card 4950 | | 90.81 | |
| 8/6 | | Bill Pay Comer Recurring Xxxxxxxxxx90001 on 08-06 | | 145.47 | |
| 8/6 | | Purchase authorized on 08/04 Peo Bistro York PA S303216674708052 Card 1194 | | 11.29 | |
| 8/6 | | Purchase authorized on 08/04 Rutter's Farm S York PA P00000000003915727 Card 4950 | | 94.42 | |
| 8/6 | | Purchase authorized on 08/05 Van Heusen #440 Gettysburg PA P00000000075341200 Card 1950 | | 69.10 | |
| 8/6 | | Purchase authorized on 08/05 Columbia Sportswear 897 Gettysburg PA P00586217641628988 Card 4950 | | 26.43 | |
| 8/6 | | Purchase authorized on 08/05 Columbia Sportswear 897 Gettysburg PA P00308217644484589 Card 4950 | | 19.96 | |
| 8/6 | | Purchase authorized on 08/05 Giant 6267 Gettysburg PA P00308217682914035 Card 4950 | | 98.16 | |
| 8/6 | 4756 | Check | | 136.06 | |
| 8/6 | 4889 | Check | | 482.61 | 12,249.57 |
| 8/7 | | Purchase authorized on 08/05 Drummer Boy RV Gettysburg PA S388217590871185 Card 1194 | | 81.69 | |
| 8/7 | | Purchase authorized on 08/05 Bass #4580 Gettysburg PA S588217623578363 Card 4950 | | 202.62 | |
| 8/7 | | Purchase authorized on 08/05 Sue's Food Market Wrightsville PA S308217550932303 Card 4950 | | 14.38 | |
| 8/7 | | Purchase authorized on 08/06 Giant 6087 York PA S308218525318141 Card 1194 | | 55.88 | |
| 8/7 | | Purchase authorized on 08/07 Turkey Hill 2027 1242 E M York PA P00058210346686880 Card 4950 | | 70.61 | 11,794.48 |
| 8/8 | | Altoz Property M Sigpdis 080818 Wzbz5 Michael Markle | 15,127.65 | | |
| 8/8 | | Purchase authorized on 08/06 Rutter's Farm Ste York PA S588216388451328 Card 1194 | | 34.00 | |
| 8/8 | | Purchase authorized on 08/07 Lowes #00415* York PA S308218651050616 Card 4950 | | 117.27 | |
| 8/8 | | Purchase authorized on 08/08 Rutter's Farm S York PA P00000000086601810 Card 4950 | | 17.28 | |
| 8/8 | | Purchase authorized on 08/08 Rutter's Farm S Wrightsville PA P00000000063286911 Card 4950 | | 88.30 | |
| 8/8 | 4951 | Check | | 74.95 | 26,590.33 |
| 8/9 | | Purchase authorized on 08/07 Burger King #1559 York PA S308218571251300 Card 1194 | | 6.34 | |
| 8/9 | | Purchase authorized on 08/08 Impressions Hair S Wrightsville PA S308220710436236 Card 4950 | | 22.00 | |
| 8/9 | | Bill Pay 215 Chestnut Recurring xxx16562 on 08-09 | | 319.36 | |


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 8/9 | | Bill Pay 307 E Princess Recurring xxx16511 on 08-09 | | 429.88 | |
| 8/9 | | Bill Pay 113 N West Recurring xxx16501 on 08-09 | | 431.91 | |
| 8/9 | | Bill Pay 242 W Maple Recurring xxx16504 on 08-09 | | 444.98 | |
| 8/9 | | Bill Pay 257 N Queen Recurring xxx16508 on 08-09 | | 536.29 | |
| 8/9 | | Bill Pay 538 Madison Ave Recurring xxx16509 on 08-09 | | 682.48 | |
| 8/9 | | Bill Pay 211 Chestnut Recurring xxx16510 on 08-09 | | 797.37 | 22,028.66 |
| 8/10 | | Purchase authorized on 08/07 Deli of Italy York PA S384219677132535 Card 4950 | | 22.49 | |
| 8/10 | | Purchase authorized on 08/08 Central Family Res York PA S388220542222259 Card 4950 | | 33.13 | |
| 8/10 | | Purchase authorized on 08/08 Sue's Food Market Wrightsville PA S388223707190455 Card 4950 | | 29.83 | |
| 8/10 | | Purchase authorized on 08/09 J+A Laundry Servi York PA S388221779535198 Card 1194 | | 87.32 | |
| 8/10 | | Purchase authorized on 08/10 Retro Addicts 2290A Indus York PA P00388222521890513 Card 4950 | | 90.10 | |
| 8/10 | 4957 | Check | | 1,118.79 | 21,567.03 |
| 8/13 | | Aetna Life Ins. Aetna Prem 0100000172505 Dora Lynn Markle | 8,959.96 | | |
| 8/13 | | Purchase authorized on 08/09 Red Rose Restaurn York PA S388221849439930 Card 1194 | | 32.80 | |
| 8/13 | | Purchase authorized on 08/10 Goi Inc Chicago Il S388222167139450 Card 1194 | | 192.00 | |
| 8/13 | | Purchase authorized on 08/10 Keystone Eye Care York PA S388223559186769 Card 1194 | | 75.00 | |
| 8/13 | | Purchase authorized on 08/10 Keystone Eye Care York PA S308223331232527 Card 1194 | | 180.00 | |
| 8/13 | | Purchase authorized on 08/10 Sally Beauty #5380 York PA S388072632411873 Card 1194 | | 35.04 | |
| 8/13 | | Purchase authorized on 08/10 USPS PO 4194920402 York PA S386222540790157 Card 1194 | | 5.70 | |
| 8/13 | | Purchase authorized on 08/10 Henrys Seafood Inc York PA S588222944015595 Card 1194 | | 67.78 | |
| 8/13 | | Purchase authorized on 08/10 Rutter's Farm Sto Wrightsville PA S388222652258158 Card 1194 | | 34.01 | |
| 8/13 | | Purchase authorized on 08/10 Henrys Seafood Inc York PA S38d222719553558 Card 4950 | | 147.02 | |
| 8/13 | | Purchase authorized on 08/11 Standard Concrete York PA S38822 1550524424 Card 4950 | | 39.94 | |
| 8/13 | | Purchase authorized on 08/11 Retro Addicts 2290A Indus York PA P00588222990368595 Card 4950 | | 164.81 | |
| 8/13 | | Purchase authorized on 08/11 Rutter's Farm S Wrightsville PA P00000008481747899 Card 4950 | | 93.79 | |
| 8/13 | | Purchase authorized on 08/11 Advance Auto Parts York PA S308223750194 30 Card 1194 | | 104.38 | |
| 8/13 | | Purchase authorized on 08/11 Advance Auto Parts York PA S388223781937739 Card 1194 | | 54.06 | |
| 8/13 | | Purchase authorized on 08/11 Weis Markets 09 Columbia PA P00050000009778657 Card 4950 | | 63.94 | |
| 8/13 | | Non-WF ATM Withdrawal authorized on 08/13 M&T 160 N Hills Rd York PA 00408225633093728 ATM ID SA2611 Card 1194 | | 100.00 | |
| 8/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/13 | 4959 | Check | | 975.00 | 27,918.33 |
| 8/14 | | Edeposit IN Branch/Store 08/14/18 01:22:21 Pm 59 Haines Rd York PA 8306 | 248.10 | | |
| 8/14 | | Purchase authorized on 08/12 Rivertowne Restaur Wrightsville PA S388224552785795 Card 4950 | | 25.47 | |
| 8/14 | | Purchase authorized on 08/13 Lowes #00415* York PA S384225632611198 Card 4950 | | 299.90 | |
| 8/14 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8314 Ref #Ib04Ysl2ME on 08/14/18 | | 7,000.00 | |
| 8/14 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx46528 on 08-14 | | 539.71 | |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 8/14 | | Purchase authorized on 08/14 Books A Million York PA P00090609274842237 Card 4950 | | 50.76 | |
| 8/14 | 4651 | Check | | 132.90 | 20,117.66 |
| 8/15 | | Purchase authorized on 08/15 Wiener World York PA S368125671789768 Card 4950 | | 30.53 | |
| 8/15 | | Purchase authorized on 08/15 The Home Depot #4126 York PA P00468297496519992 Card 4950 | | 552.90 | |
| 8/15 | | Purchase authorized on 08/15 Rutter's Farm S Wrightsville PA P00090063285476665 Card 4950 | | 95.20 | 19,439.26 |
| 8/16 | | Maciko Insurance INV 1170 Dora L Markle Dora L Markle | 55.11 | | |
| 8/16 | | Debt Property M Saponito 081618 Uv58 Michael Markle | 3,512.34 | | |
| 8/16 | | Purchase authorized on 08/14 Rutter's Farm Stor York PA S368229514880454 Card 4950 | | 63.75 | |
| 8/16 | | Purchase authorized on 08/15 Gabriel Bros - Yor York PA S468227535037885 Card 1194 | | 79.29 | |
| 8/16 | | Purchase authorized on 08/15 Walgreens #8591 York PA S468227540966108 Card 1194 | | 26.81 | 22,836.46 |
| 8/17 | | Purchase authorized on 08/15 Rutter's Farm Stp Wrightsville PA S468227185413517 Card 1194 | | 5.87 | |
| 8/17 | | Purchase authorized on 08/16 Eshbach Mulch Prod York PA S468228813757 Bp1 Card 4950 | | 151.06 | |
| 8/17 | 1386 | Cashed Check | | 28.00 | 22,591.64 |
| 8/20 | | Purchase authorized on 08/16 Rutter's Farm Sta Wrightsville PA S368228372652075 Card 1194 | | 10.03 | |
| 8/20 | | Purchase authorized on 08/16 Legends York Rev C York PA S368228376036/7 Card 4950 | | 37.90 | |
| 8/20 | | Purchase authorized on 08/17 Rutter's Farm Sta Hallam PA S368229516792405 Card 1194 | | 35.00 | |
| 8/20 | | Purchase authorized on 08/17 Super Shoe Store 2 York PA S368229535606917 Card 1194 | | 19.07 | |
| 8/20 | | Purchase authorized on 08/17 Lowes #00415* York PA S368229627755576 Card 4950 | | 187.28 | |
| 8/20 | | Purchase authorized on 08/17 USPS KIOSK 434929 York PA S368229719508294 Card 1194 | | 6.70 | |
| 8/20 | | Purchase authorized on 08/18 Rutter's Farm S York PA P00090609735258167 Card 4950 | | 95.96 | |
| 8/20 | | Purchase authorized on 08/18 Sq *Ncpd LLC Gettysburg PA S388230748824261 Card 4950 | | 150.00 | |
| 8/20 | | Purchase authorized on 08/18 Giant 6267 Gettysburg PA P00368231065627030 Card 4950 | | 92.21 | |
| 8/20 | | Purchase authorized on 08/19 Sq *Urban's Edge Gettysburg PA S468231649147487 Card 4950 | | 59.00 | |
| 8/20 | | Purchase authorized on 08/19 Arbor House Gettysburg PA S368231783589079 Card 4950 | | 74.15 | |
| 8/20 | | Purchase authorized on 08/20 Giant 6087 York PA P00000823731586729 Card 4950 | | 92.98 | |
| 8/20 | 4650 | Check | | 25.68 | |
| 8/20 | 4887 | Check | | 263.03 | 21,462.45 |
| 8/21 | | Edeposit IN Branch/Store 08/21/18 10:52:46 Am 12 E Market St York PA 1194 | 15,000.00 | | |
| 8/21 | | Purchase authorized on 08/20 Cvs/Pharmacy #6167 Columbia PA S368232775504443 Card 1194 | | 14.16 | |
| 8/21 | | Purchase authorized on 08/20 Columbia Mart Columbia PA S368232795979939 Card 1194 | | 29.66 | |
| 8/21 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 08-21 | | 365.99 | |
| 8/21 | | Bill Pay Track Pmll Recurring xxxxxx14709 on 08-21 | | 600.00 | |
| 8/21 | | Purchase authorized on 08/21 Rutter's Farm S Wrightsville PA P00090609797935/254 Card 4950 | | 88.31 | |
| 8/21 | 4060 | Check | | 200.00 | |
| 8/21 | 4653 | Check | | 366.58 | |
| 8/21 | 4662 | Check | | 469.35 | 34,328.40 |



Exhibit F



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/23 | | Purchase authorized on 08/21 USPS PO 4194360368 Wrightsville PA S381923132941255 Card 1194 | | 6.70 | 34,321.70 |
| 8/23 | | Purchase authorized on 08/21 Sunoco 0503548400 York PA S388233492922318 Card 4950 | | 30.01 | |
| 8/23 | | Non-WF ATM Withdrawal authorized on 08/23 M&T 201 Cool Sprg Wrightsville PA 0058823585694517 ATM ID SA2604 Card 1194 | | 50.00 | |
| 8/23 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 8/23 | 4988 | Check | | 220.98 | 34,969.11 |
| 8/24 | | Purchase authorized on 08/23 Paramad # 1211 York PA S468523891965200 Card 1194 | | 89.04 | |
| 8/24 | | Bill Pay Marlin Recurring xx430M2 on 08-24 | | 148.56 | |
| 8/24 | 4970 | Deposited OR Cashed Check | | 508.00 | |
| 8/24 | 4961 | Cashed Check | | 100.00 | |
| 8/24 | | Purchase authorized on 08/24 Dollar-General # 2430 E M York PA P00468256617294437 Card 4950 | | 35.54 | |
| 8/24 | | Cashed Check | | 282.00 | |
| 8/24 | | Purchase authorized on 08/24 Sheetz 0644 New Oxford PA P00329029975970080 Card 4950 | | 55.31 | |
| 8/24 | | Purchase authorized on 08/24 An to Use New Oxford PA P00468236795956877 Card 4950 | | 121.90 | |
| 8/24 | 1969 | Check | | 170.00 | 32,471.76 |
| 8/27 | | Purchase authorized on 08/23 Rutter's Farm Stre York PA S308235528249163 Card 4950 | | 69.75 | |
| 8/27 | | Purchase authorized on 08/23 Taco Bell 024411 York PA S388235929188428 Card 1194 | | 4.84 | |
| 8/27 | | Purchase authorized on 08/23 Sue's Food Market Wrightsville PA S468235850004039 Card 1194 | | 9.46 | |
| 8/27 | | Purchase authorized on 08/24 Perkins 2377 0912 York PA S388236573841512 Card 4950 | | 30.35 | |
| 8/27 | | Purchase authorized on 08/24 Petco 2814 6352 York PA S388236607957165 2 Card 4950 | | 572.06 | |
| 8/27 | | Purchase authorized on 08/24 Lowes #00415* York PA S388236734066560 Card 4950 | | 27.82 | |
| 8/27 | | Purchase authorized on 08/25 Wal-Mart #1537 Gettysburg PA S468237691847228 Card 4950 | | 61.68 | |
| 8/27 | | Purchase authorized on 08/25 Staples 0611 Gettysburg PA S388237730377240 7 Card 4950 | | 117.10 | |
| 8/27 | | Purchase authorized on 08/25 Starbucks Store 18 Gettysburg PA S388237849624073 Card 4950 | | 7.84 | |
| 8/27 | | Purchase authorized on 08/26 Wal-Mart Store Gettysburg PA P00000000871553 22 Card 4950 | | 50.90 | 31,529.62 |
| 8/28 | | Purchase Return authorized on 08/27 Petco 2814 6352 York PA S014240549979596 Card 4950 | 537.11 | | |
| 8/28 | | Purchase authorized on 08/26 The Pike Restauran Gettysburg PA S388233555257570 Card 4950 | | 25.10 | |
| 8/28 | | Bill Pay 393 E. Cottage Mtg Recurring xxxxx99650 on 08-28 | | 344.68 | |
| 8/28 | | Bill Pay 1066 N George Mtg Recurring xxxxx66806 on 08-28 | | 576.95 | |
| 8/28 | | Purchase authorized on 08/24 Skechers-USA #856 Gettysburg PA P00468241004961034 Card 4950 | | 156.08 | |
| 8/28 | | Purchase authorized on 08/26 Famousfootwear#1521 Gettysburg PA P00000000631722968 Card 4950 | | 84.98 | 30,770.14 |
| 8/29 | | Purchase authorized on 08/27 Battery Warehouse York PA S308239727135360 Card 4950 | | 95.36 | |
| 8/29 | | Nationwide EDI Pymnts Nbp0075545043 Michael & Dora | | 193.26 | 30,481.50 |
| 8/30 | | Purchase authorized on 08/28 Central Family Res York PA S388240496822579 Card 4950 | | 21.77 | |
| 8/30 | | Purchase authorized on 08/28 Wiener World York PA S388240651186450 Card 1194 | | 9.48 | |
| 8/30 | | Purchase authorized on 08/28 Rutter's Farm Stre York PA S468240678524562 Card 4950 | | 103.51 | |




WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/30 | | Purchase authorized on 08/30 All To Use New Oxford PA P00498242787109291 Card 4950 | | 121.90 | 30,224.84 |
| 8/31 | | Purchase authorized on 08/28 Royal Farms #162 York PA S462406639944458 Card 4950 | | 68.62 | |
| 8/31 | | Purchase authorized on 08/30 Mays Avenue Restau Gettysburg PA S584244264785176 Card 4950 | | 0.08 | |
| 8/31 | | Purchase authorized on 08/30 Mays Avenue Restau Gettysburg PA S308624354832497 Card 4950 | | 29.52 | |
| 8/31 | | Purchase authorized on 08/30 Touch of Italy Hallam PA S308624202443120083 Card 4950 | | 29.66 | |
| 8/31 | | ATT Payment 083018 228900012Epayd Michael Markle | | 144.06 | |
| 8/31 | 4076 | Check | | 918.00 | |
| 8/31 | | Interest Payment | 0.20 | | 29,035.07 |
| Ending balance on 8/31 | | | | | 29,035.07 |
| Totals | | | $43,440.49 | $31,548.26 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4071 | 8/24 | 282.00 | 4959 | 8/6 | 482.61 | 4966 | 8/20 | 26.08 |
| 4953 | 8/1 | 173.59 | 4960 | 8/21 | 200.00 | 4967 | 8/20 | 263.03 |
| 4954 | 8/8 | 74.36 | 4961 | 8/14 | 132.90 | 4968 | 8/23 | 220.08 |
| 4955 | 8/6 | 136.06 | 4962 | 8/21 | 469.35 | 4969 | 8/24 | 170.00 |
| 4956 | 8/1 | 295.26 | 4963 | 8/21 | 386.58 | 4970 | 8/24 | 506.00 |
| 4957 | 8/10 | 1,118.70 | 4964 | 8/24 | 100.00 | 4076 | 8/31 | 918.00 |
| 4958 | 8/13 | 975.00 | 4965 | 8/17 | 88.00 | | | |

*Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2018 - 08/31/2018 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| Total amount of qualifying direct deposits | $1,000.00 | $27,655.08 ☑ |
| Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| Combined balances in linked accounts, which may include | $10,000.00 | $11,794.48 ☑ |
| · Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Regular Savings, Period Ending 08/31/2018

Exhibit F

|  | Aug 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 08/31/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 08/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 08/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Case 1:17-bk-02795-HWV    Doc 86    Filed 09/24/18    Entered 09/24/18 10:55:12    Desc
Main Document      Page 27 of 31



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

**MEMBERS 1st**
FEDERAL CREDIT UNION

Exhibit F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|-----------|---------|------|----------------|
| 08/01/2018 | 08/31/2018 | 1 of 3 | XXXXXXX165 |

MICHAEL E. MARKLE
DORA L. MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Shred Day

**Rossmoyne**   **Derry Street**

September 8      9 - 11 a.m.

**Greenfield**   **West York**

members1st.org/promotions/shred-days

---

Enjoy the freedom of choosing when to lock in your rate.

members1st.org/promotions/home-equity-freedom-line-of-credit/



---

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of August 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 487,660.76 |

### REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | **BEGINNING BALANCE:** | | $5.00 |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | **ENDING BALANCE:** | | $5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Members 1st - Savings 528, Period Ending 08/31/2018

Exhibit F

|  | Aug 31, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 08/31/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 08/31/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 08/31/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | **5.00** |

Case 1:17-bk-02795-HWV    Doc 86    Filed 09/24/18    Entered 09/24/18 10:55:12    Desc
Main Document      Page 30 of 31

Exhibit F



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MEMBERS 1st
FEDERAL CREDIT UNION

DORA L. MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368



Shred Day

Rossmoyne        Derry Street

September 8        9 - 11 a.m.



Greenfield        West York

members1st.org/promotions/shred days

Enjoy the freedom of choosing when
to lock in your rate.

members1st.org/promotions/home-equity-freedom-line-of-credit/



## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of August 1st is $19,521.30.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 19,060.94 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | | **BEGINNING BALANCE:** | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | | **ENDING BALANCE:** | **$5.00** |