# UNITED STATES BANKRUPTCY COURT

In re **Michael E. & Dora L. Markle**
_Debtor_

Case No. **1:17-bk-02795 HWV**

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: **September 2018**

Date filed: **7/6/17**

Line of Business: **Rental Properties & Ins. Agent**

NAISC Code: **524410**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY

_Original Signature of Responsible Party_

**Michael E. & Dora L. Markle**
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 23,733.47

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 10,794.36

Cash on Hand at End of Month $ 13,777.22

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU TOTAL $ 13,777.22

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 13,463.36

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 23,733.47

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 13,463.36

*(Subtract Line C from Line B)* CASH PROFIT FOR THE MONTH $ 10,270.11

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 20,583.80

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 753.62

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 4190.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 3,229.96

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 9,914.96

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 25,000 | $ 23,733.47 | $ <1,266.53> |
| EXPENSES | $ 21,000 | $ 13,463.36 | $ 7,536.64 |
| CASH PROFIT | $ 4,000 | $ 10,270.11 | $ 6,270.11 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                         $ 25,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                       $ 21,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                    $ 4,000

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# MICHAEL & DORA MARKLE
## Profit & Loss - Exhibit B
### September 2018

Cash Basis

| | Sep 18 | Aug 18 |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 14,126.37 | 16,554.38 |
| Late Fees | 348.85 | 542.85 |
| Utility Income | 948.12 | 1,299.83 |
| Commissions | 9,176.31 | 9,228.19 |
| Interest Income | 0.00 | 0.20 |
| Refunds | -866.18 | 537.11 |
| **Total Income** | 23,733.47 | 28,162.56 |
| **Gross Profit** | 23,733.47 | 28,162.56 |
| **Expense** | | |
| Advertising | 0.00 | 150.00 |
| **Auto** | | |
| Fuel | 696.36 | 473.80 |
| Insurance | 0.00 | 193.26 |
| Service | 282.90 | 163.95 |
| **Total Auto** | 979.26 | 831.01 |
| Education | 0.00 | 250.76 |
| Equipment Rental | -553.44 | 146.56 |
| Eviction Fees | -141.39 | -127.93 |
| Homeowner's Fees | 0.00 | 360.00 |
| Interest - Mort | 1,816.33 | 3,575.02 |
| Interest Expense | 378.94 | 175.73 |
| License Fee | 29.00 | 0.00 |
| Maintenance | 1,619.74 | 3,137.41 |
| Small tools | 0.00 | 67.72 |
| Meals & Entertainment | 385.12 | 454.73 |
| **Medical** | | |
| Doctor/Dentists | 257.00 | 255.00 |
| Medicine | 3.00 | 40.97 |
| **Total Medical** | 260.00 | 295.97 |
| Office Expenses | 48.58 | 55.64 |
| Office Supplies | 363.48 | 316.09 |
| Personal Expenses | 2,478.50 | 4,401.29 |
| Professional fees | 2,400.00 | 0.00 |
| Accounting | 829.95 | 0.00 |
| Real Estate Taxes | 0.00 | 18,755.25 |
| **Tax** | | |
| Fed | 136.92 | |
| **Total Tax** | 136.92 | 0.00 |
| **Utilities** | | |
| Sewer & Refuse | 1,428.46 | 1,623.11 |
| Gas & Electric | 259.56 | 473.77 |
| Internet | 227.21 | 295.03 |
| Telephone | 247.76 | 170.77 |
| Water | 269.37 | 0.00 |
| **Total Utilities** | 2,432.36 | 2,562.68 |
| **Total Expense** | 13,463.36 | 35,408.93 |
| **Net Ordinary Income** | 10,270.11 | -7,246.37 |
| **Net Income** | 10,270.11 | -7,246.37 |

## MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of September 30, 2018

Cash Basis

|  | Sep 30, 18 | Aug 31, 18 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 13,767.22 | 10,784.36 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 13,777.22 | 10,794.36 |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 1,142.57 | 1,142.57 |
| 1008 N. George | 3,200.99 | 2,995.64 |
| **Total Escrow - Real Estate Taxes** | 4,343.56 | 4,138.21 |
| **Total Other Current Assets** | 4,343.56 | 4,138.21 |
| **Total Current Assets** | 18,120.78 | 14,932.57 |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 4,273.36 | 4,273.36 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 6,149.87 | 6,149.87 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -599,418.00 | -599,418.00 |
| **Total Fixed Assets** | 888,749.45 | 888,749.45 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| **Total Investments** | -181,703.89 | -181,703.89 |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,233.69 | -2,233.69 |
| **Total Other Assets** | -181,559.58 | -181,559.58 |
| **TOTAL ASSETS** | 725,310.65 | 722,122.44 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Global Connections, Inc. | 466.83 | 658.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 16,137.06 | 16,329.06 |
| **Total Credit Cards** | 16,137.06 | 16,329.06 |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of September 30, 2018

Cash Basis

|  | Sep 30, 18 | Aug 31, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| Total Last Month's Rent | 3,237.90 | 3,237.90 |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| Total Security Deposits | 10,350.00 | 10,350.00 |
| Line of Credit-Loan# 1397401401 | 119,883.77 | 120,383.77 |
| Total Other Current Liabilities | 147,434.84 | 147,934.84 |
| Total Current Liabilities | 163,571.90 | 164,263.90 |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 33,604.64 | 34,204.64 |
| Loan Pay.-M&T#11000161175290001 | 12,298.84 | 12,351.93 |
| Note Payable-Members/Dora Auto | 18,609.30 | 19,060.94 |
| **Mortgages** | | |
| 155 W. King | 15,376.25 | 15,858.86 |
| 1071 E. River - Loan#0257239624 | 150,351.62 | 150,351.62 |
| 28 E Jackson - Loan# 3740550 | 28,173.28 | 28,173.28 |
| 113 N. West - Loan# 319165-01 | 58,195.69 | 58,313.22 |
| 201 Chestnut - Loan# 319165-10 | 75,004.25 | 75,515.28 |
| 215 Chestnut - Loan# 319165-02 | 33,837.19 | 34,006.06 |
| 242 W. Maple - Loan# 319165-04 | 47,553.49 | 47,788.98 |
| 257 N. Queen - Loan# 319165-08 | 50,427.97 | 50,771.74 |
| 303 E. Cottage -Loan#1500299650 | 32,138.13 | 32,482.81 |
| 538 Madison - Loan# 319165-09 | 73,068.94 | 73,429.54 |
| 737 E. Phila - Loan# 1500291750 | 36,213.48 | 36,579.17 |
| 836 Fern - Loan# 3813350 | 23,454.16 | 24,290.09 |
| 907 E. Princess -Loan#319165-11 | 45,058.63 | 45,281.02 |
| 1001 E. River -Loan#319165-12 | 102,231.23 | 102,231.23 |
| 1008 N. George - Loan#827939646 | 55,247.81 | 55,378.21 |
| Total Mortgages | 826,332.12 | 830,451.11 |
| Total Long Term Liabilities | 890,844.90 | 896,068.62 |
| Total Liabilities | 1,054,416.80 | 1,060,332.52 |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -17,793.93 | -16,627.75 |
| Owner Contribution | 39,000.00 | 39,000.00 |
| Retained Earnings | 88,785.15 | 88,785.15 |
| Net Income | 10,896.10 | 625.99 |
| Total Equity | -329,106.15 | -338,210.08 |
| TOTAL LIABILITIES & EQUITY | 725,310.65 | 722,122.44 |

Cash Basis

September 2018

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 09/03/2018 | | SHEETZ | Fuel | 68.75 | | 68.75 |
| Check | 09/06/2018 | | GIANT | Fuel | 30.00 | | 98.75 |
| Check | 09/09/2018 | | GIANT | Fuel | 238.75 | | 337.50 |
| Check | 09/10/2018 | | GIANT | Fuel | 55.15 | | 392.65 |
| Check | 09/11/2018 | | RUTTERS | Fuel | 33.00 | | 425.65 |
| Check | 09/17/2018 | | RUTTERS | Fuel | 70.59 | | 496.24 |
| Check | 09/19/2018 | | RUTTERS | Fuel | 33.91 | | 530.15 |
| Check | 09/22/2018 | | SHEETZ | Fuel | 68.61 | | 598.76 |
| Check | 09/27/2018 | | SuNOCO | Fuel | 33.00 | | 631.76 |
| Check | 09/28/2018 | | SuNOCO | Fuel | 64.60 | | 696.36 |
| Total Fuel | | | | | 696.36 | 0.00 | 696.36 |
| **Service** | | | | | | | |
| Check | 09/04/2018 | | Susquehanna Dodge | Service | 95.35 | | 95.35 |
| Check | 09/05/2018 | | GOOD YEAR | Service | 187.55 | | 282.90 |
| Total Service | | | | | 282.90 | 0.00 | 282.90 |
| Total Auto | | | | | 979.26 | 0.00 | 979.26 |
| **Equipment Rental** | | | | | | | |
| Deposit | 09/14/2018 | | | Equipment Rental | | 700.00 | -700.00 |
| Check | 09/25/2018 | EFT | Marlin Business Bank Corp. | Equipment Rental | 146.56 | | -553.44 |
| Total Equipment Rental | | | | | 146.56 | 700.00 | -553.44 |
| **Eviction Fees** | | | | | | | |
| Deposit | 09/14/2018 | | | Eviction Fees | | | 0.00 |
| Deposit | 09/14/2018 | | | Eviction Fees | | 141.39 | -141.39 |
| Total Eviction Fees | | | | | 0.00 | 141.39 | -141.39 |
| **Interest - Mort** | | | | | | | |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 314.41 | | 314.41 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 150.49 | | 464.90 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 209.49 | | 674.39 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 192.52 | | 866.91 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 321.88 | | 1,188.79 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 286.34 | | 1,475.13 |
| Check | 09/26/2018 | EFT | Ditech Financial, LLC | Interest - Mort | 341.20 | | 1,816.33 |
| Total Interest - Mort | | | | | 1,816.33 | 0.00 | 1,816.33 |
| **Interest Expense** | | | | | | | |
| Check | 09/01/2018 | EFT | M&T Bank | Interest Expense | 92.38 | | 92.38 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | Interest Expense | 198.49 | | 290.87 |
| Check | 09/13/2018 | EFT | MEMBERS 1ST | Interest Expense | 88.07 | | 378.94 |
| Total Interest Expense | | | | | 378.94 | 0.00 | 378.94 |
| **License Fee** | | | | | | | |
| Check | 09/26/2018 | | AHIP | License Fee | 29.00 | | 29.00 |
| Total License Fee | | | | | 29.00 | 0.00 | 29.00 |
| **Maintenance** | | | | | | | |
| Check | 09/02/2018 | 4983 | Yorktowne Roofing | Maintenance | 132.90 | | 132.90 |
| Check | 09/06/2018 | 4986 | Roy Queiros | Maintenance | 78.00 | | 210.90 |
| Check | 09/06/2018 | 4987 | Yorktowne Roofing | Maintenance | 132.90 | | 343.80 |
| Check | 09/07/2018 | 4988 | Brian M. Jachelski | Maintenance | 154.00 | | 497.80 |
| Check | 09/17/2018 | 4951 | 2 Sons Mechanical LLC | Maintenance | 160.00 | | 657.80 |
| Check | 09/21/2018 | 4999 | Roy Queiros | Maintenance | 84.00 | | 741.80 |
| Check | 09/21/2018 | 5000 | Brian M. Jachelski | Maintenance | 290.00 | | 1,031.80 |
| Check | 09/28/2018 | 5005 | Brian M. Jachelski | Maintenance | 44.00 | | 1,075.80 |
| Check | 09/28/2018 | 5005 | Brian M. Jachelski | Maintenance | 33.00 | | 1,108.80 |
| Check | 09/28/2018 | 5005 | Brian M. Jachelski | Maintenance | 22.00 | | 1,130.80 |
| Check | 09/28/2018 | 5005 | Brian M. Jachelski | Maintenance | 66.00 | | 1,196.80 |
| Check | 09/20/2018 | | LOWES | Maintenance | 422.94 | | 1,619.74 |
| Total Maintenance | | | | | 1,619.74 | 0.00 | 1,619.74 |
| **Meals & Entertainment** | | | | | | | |
| Check | 09/02/2018 | | Roburrito's | Meals & Entertainment | 9.94 | | 9.94 |
| Check | 09/04/2018 | | Rivertowne Restaurant | Meals & Entertainment | 18.07 | | 28.01 |
| Check | 09/06/2018 | | WEINER WORLD | Meals & Entertainment | 24.09 | | 52.10 |
| Check | 09/08/2018 | | Olive Garden | Meals & Entertainment | 25.79 | | 77.89 |
| Check | 09/11/2018 | | Central Restaurant | Meals & Entertainment | 32.06 | | 109.95 |
| Check | 09/12/2018 | | Genova Pizza | Meals & Entertainment | 29.57 | | 139.52 |
| Check | 09/13/2018 | | SUBWAY | Meals & Entertainment | 8.47 | | 147.99 |
| Check | 09/14/2018 | | Pho Bistro | Meals & Entertainment | 17.32 | | 165.31 |
| Check | 09/15/2018 | | Rivertowne Restaurant | Meals & Entertainment | 40.75 | | 206.06 |
| Check | 09/17/2018 | | Central Restaurant | Meals & Entertainment | 26.79 | | 232.85 |
| Check | 09/20/2018 | | WEINER WORLD | Meals & Entertainment | 27.96 | | 260.81 |
| Check | 09/20/2018 | | Central Restaurant | Meals & Entertainment | 52.06 | | 312.87 |
| Check | 09/25/2018 | | Pho Bistro | Meals & Entertainment | 15.73 | | 328.60 |
| Check | 09/26/2018 | | Rivertowne Restaurant | Meals & Entertainment | 31.77 | | 360.37 |
| Check | 09/29/2018 | | Porky's Place | Meals & Entertainment | 24.75 | | 385.12 |
| Total Meals & Entertainment | | | | | 385.12 | 0.00 | 385.12 |

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Medical** | | | | | | | |
| **Doctor/Dentists** | | | | | | | |
| Check | 09/04/2018 | | Keystone Eye Care | Doctor/Dentists | 187.00 | | 187.00 |
| Check | 09/27/2018 | | Safe Haven Center | Doctor/Dentists | 70.00 | | 257.00 |
| Total Doctor/Dentists | | | | | 257.00 | 0.00 | 257.00 |
| **Medicine** | | | | | | | |
| Check | 09/11/2018 | | RITE AID | Medicine | 3.00 | | 3.00 |
| Total Medicine | | | | | 3.00 | 0.00 | 3.00 |
| Total Medical | | | | | 260.00 | 0.00 | 260.00 |
| **Office Expenses** | | | | | | | |
| Check | 09/07/2018 | | POST OFFICE | Office Expenses | 6.70 | | 6.70 |
| Check | 09/08/2018 | | DOLLAR GENERAL | Office Expenses | 8.48 | | 15.18 |
| Check | 09/16/2018 | | POST OFFICE | Office Expenses | 20.00 | | 35.18 |
| Check | 09/16/2018 | | POST OFFICE | Office Expenses | 6.70 | | 41.88 |
| Check | 09/18/2018 | | POST OFFICE | Office Expenses | 6.70 | | 48.58 |
| Total Office Expenses | | | | | 48.58 | 0.00 | 48.58 |
| **Office Supplies** | | | | | | | |
| Check | 09/18/2018 | | OFFICE MAX | Office Supplies | 116.26 | | 116.26 |
| Check | 09/22/2018 | | WAL MART | Office Supplies | 86.74 | | 203.00 |
| Check | 09/26/2018 | | STAPLES | Office Supplies | 160.48 | | 363.48 |
| Total Office Supplies | | | | | 363.48 | 0.00 | 363.48 |
| **Personal Expenses** | | | | | | | |
| Check | 09/02/2018 | | GIANT | Personal Expenses | 204.19 | | 204.19 |
| Check | 09/03/2018 | | RUTTERS | Personal Expenses | 86.31 | | 290.50 |
| Check | 09/04/2018 | | Lehman's Fruit | Personal Expenses | 8.00 | | 298.50 |
| Check | 09/05/2018 | | RUTTERS | Personal Expenses | 88.80 | | 387.30 |
| Check | 09/05/2018 | | Salon Blu Studio | Personal Expenses | 175.00 | | 562.30 |
| Check | 09/05/2018 | EFT | Dick's Sporting goods | Personal Expenses | 43.03 | | 605.33 |
| Check | 09/10/2018 | | SHEETZ | Personal Expenses | 86.31 | | 691.64 |
| Check | 09/12/2018 | | RUTTERS | Personal Expenses | 94.77 | | 786.41 |
| Check | 09/13/2018 | 4989 | Amanda Thomas | Personal Expenses | 150.00 | | 936.41 |
| Check | 09/14/2018 | | J & A Laundry Service | Personal Expenses | 57.42 | | 993.83 |
| Check | 09/15/2018 | | SHEETZ | Personal Expenses | 88.31 | | 1,082.14 |
| Check | 09/16/2018 | | Starbucks | Personal Expenses | 7.95 | | 1,090.09 |
| Check | 09/17/2018 | 4998 | Amanda Thomas | Personal Expenses | 150.00 | | 1,240.09 |
| Check | 09/17/2018 | | Royal Farms | Personal Expenses | 16.95 | | 1,257.04 |
| Check | 09/17/2018 | | GIANT | Personal Expenses | 33.00 | | 1,290.04 |
| Check | 09/18/2018 | | SUE'S GROCERY | Personal Expenses | 22.26 | | 1,312.30 |
| Check | 09/19/2018 | | Weintraut Jewelers | Personal Expenses | 426.00 | | 1,738.30 |
| Check | 09/19/2018 | | SUE'S GROCERY | Personal Expenses | 14.55 | | 1,752.85 |
| Check | 09/21/2018 | | GIANT | Personal Expenses | 66.72 | | 1,819.57 |
| Check | 09/21/2018 | | GIANT | Personal Expenses | 23.09 | | 1,842.66 |
| Check | 09/21/2018 | | RUTTERS | Personal Expenses | 93.13 | | 1,935.79 |
| Check | 09/21/2018 | | Googlr Big Beard | Personal Expenses | 19.99 | | 1,955.78 |
| Check | 09/21/2018 | | Googlr Big Beard | Personal Expenses | 19.99 | | 1,975.77 |
| Check | 09/22/2018 | | Antietam Battlefield | Personal Expenses | 21.15 | | 1,996.92 |
| Check | 09/23/2018 | | The Pike Restaurant | Personal Expenses | 24.10 | | 2,021.02 |
| Check | 09/24/2018 | | GIANT | Personal Expenses | 122.91 | | 2,143.93 |
| Check | 09/24/2018 | | SHEETZ | Personal Expenses | 88.31 | | 2,232.24 |
| Check | 09/26/2018 | 5001 | PENN DOT | Personal Expenses | 30.50 | | 2,262.74 |
| Check | 09/27/2018 | | RUTTERS | Personal Expenses | 93.99 | | 2,356.73 |
| Check | 09/27/2018 | | RUTTERS | Personal Expenses | 7.79 | | 2,364.52 |
| Check | 09/28/2018 | | Ben's RV | Personal Expenses | 21.05 | | 2,385.58 |
| Check | 09/28/2018 | | LOWES | Personal Expenses | 18.15 | | 2,403.73 |
| Check | 09/29/2018 | | WINE & SPIRITS | Personal Expenses | 8.47 | | 2,412.20 |
| Check | 09/30/2018 | | Drummer Boy Campgrounds | Personal Expenses | 66.30 | | 2,478.50 |
| Total Personal Expenses | | | | | 2,478.50 | 0.00 | 2,478.50 |
| **Professional fees** | | | | | | | |
| Check | 09/15/2018 | 4990 | Meyer Accounting | Professional fees | 2,400.00 | | 2,400.00 |
| Total Professional fees | | | | | 2,400.00 | 0.00 | 2,400.00 |
| **Accounting** | | | | | | | |
| Check | 09/02/2018 | 4982 | Fiedler & Company, Inc. | Accounting | 829.96 | | 829.96 |
| Total Accounting | | | | | 829.96 | 0.00 | 829.96 |
| **Tax** | | | | | | | |
| **Fed** | | | | | | | |
| Check | 09/26/2018 | 5002 | INTERNAL REVENUE SE | Fed | 136.92 | | 136.92 |
| Total Fed | | | | | 136.92 | 0.00 | 136.92 |
| Total Tax | | | | | 136.92 | 0.00 | 136.92 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### September 2018

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 09/17/2018 | 4994 | Penn Waste, Inc. | Sewer & Refuse | 121.14 | | 121.14 |
| Check | 09/26/2018 | 5003 | JOHNSON INC | Sewer & Refuse | 27.00 | | 148.14 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 82.36 | | 230.50 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 84.68 | | 315.18 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 114.76 | | 429.94 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 26.75 | | 456.69 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 162.13 | | 618.82 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 51.01 | | 669.83 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 144.38 | | 814.21 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 75.53 | | 889.74 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 61.93 | | 951.67 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 174.11 | | 1,125.78 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 114.71 | | 1,240.49 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 137.92 | | 1,378.41 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | Sewer & Refuse | 50.05 | | 1,428.46 |
| Total Sewer & Refuse | | | | | 1,428.46 | 0.00 | 1,428.46 |
| | | | | | | | |
| **Gas & Electric** | | | | | | | |
| Check | 09/17/2018 | 4993 | PPL | Gas & Electric | 259.56 | | 259.56 |
| Total Gas & Electric | | | | | 259.56 | 0.00 | 259.56 |
| | | | | | | | |
| **Internet** | | | | | | | |
| Check | 09/17/2018 | 4992 | COMCAST | Internet | 227.21 | | 227.21 |
| Total Internet | | | | | 227.21 | 0.00 | 227.21 |
| | | | | | | | |
| **Telephone** | | | | | | | |
| Check | 09/02/2018 | 4980 | VERIZON | Telephone | 66.43 | | 66.43 |
| Check | 09/02/2018 | 4981 | VERIZON | Telephone | 31.68 | | 98.11 |
| Check | 09/02/2018 | 4985 | VERIZON | Telephone | 5.56 | | 103.67 |
| Check | 09/29/2018 | | At&t Mobility | Telephone | 144.09 | | 247.76 |
| Total Telephone | | | | | 247.76 | 0.00 | 247.76 |
| | | | | | | | |
| **Water** | | | | | | | |
| Check | 09/02/2018 | 4979 | York Water Co | Water | 56.24 | | 56.24 |
| Check | 09/02/2018 | 4979 | York Water Co | Water | 69.19 | | 125.43 |
| Check | 09/02/2018 | 4979 | York Water Co | Water | 39.81 | | 165.24 |
| Check | 09/02/2018 | 4979 | York Water Co | Water | 58.31 | | 223.55 |
| Check | 09/02/2018 | 4979 | York Water Co | Water | 45.82 | | 269.37 |
| Total Water | | | | | 269.37 | 0.00 | 269.37 |
| Total Utilities | | | | | 2,432.36 | 0.00 | 2,432.36 |
| **TOTAL** | | | | | 14,304.75 | 841.39 | 13,463.36 |

# MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of September 30, 2018

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| Total Current | | | | | | | |
| **1 - 30** | | | | | | | |
| | Bill | 08/24/2018 | | York City | 09/03/2018 | 27 | 18,152.68 |
| | Bill | 08/24/2018 | | Elizabeth Adcock | 09/03/2018 | 27 | 2,431.12 |
| Total 1 - 30 | | | | | | | 20,583.80 |
| **31 - 60** | | | | | | | |
| Total 31 - 60 | | | | | | | |
| **61 - 90** | | | | | | | |
| Total 61 - 90 | | | | | | | |
| **> 90** | | | | | | | |
| Total > 90 | | | | | | | |
| **TOTAL** | | | | | | | 20,583.80 |

**Exhibit E**
As of: 09/30/2018
Note: Rental receivables are not tracked through Quickbooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| **155 W King St. - 155 W King St York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | |
| Lucas, Lequasia | 09/01/2018 | 4000 | Rent/Lease Income | 114.04 | 114.04 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 09/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| | | | | 141.39 | 141.39 | 0.00 | 0.00 | 0.00 |
| **203 Chestnut St. - Unit 1 - 203 Chestnut St Apt 1 York, PA 17403 - No Unit - Bair, Kyle D.** | | | | | | | |
| Bair, Kyle D. | 09/10/2018 | 5445 | Eviction Filing & Hearing | 0.24 | 0.24 | 0.00 | 0.00 | 0.00 |
| Bair, Kyle D. | 09/28/2018 | 2010 | Security Deposit Liability | 0.05 | 0.05 | 0.00 | 0.00 | 0.00 |
| | | | | 0.29 | 0.29 | 0.00 | 0.00 | 0.00 |
| **203 Chestnut St. - Unit 3 - 203 Chestnut St # Unit 3 York, PA 17403 - No Unit - Rosario, Zuleika B.** | | | | | | | |
| Rosario, Zuleika B. | 09/01/2018 | 4150 | Refuse Income | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| **242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.** | | | | | | | |
| Dougal, Dedra S. | 09/24/2018 | 4135 | Sewer Income | 110.11 | 110.11 | 0.00 | 0.00 | 0.00 |
| **303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Turner, Larry** | | | | | | | |
| Turner, Larry | 09/28/2018 | 2010 | Security Deposit Liability | 0.10 | 0.10 | 0.00 | 0.00 | 0.00 |
| **538 Madison Ave. - Unit 1 - 538 Madison Ave APT 1 York, PA 1740x - No Unit - Gigous, Ashley M.** | | | | | | | |
| Gigous, Ashley M. | 09/28/2018 | 2010 | Security Deposit Liability | 0.09 | 0.09 | 0.00 | 0.00 | 0.00 |
| **737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - SANCHEZ, Manuel A.** | | | | | | | |
| SANCHEZ, Manuel A. | 09/28/2018 | 2010 | Security Deposit Liability | 0.20 | 0.20 | 0.00 | 0.00 | 0.00 |
| **836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Torre Figueroa, Alexis A.** | | | | | | | |
| Torre Figueroa, Alexis A. | 09/01/2018 | 4000 | Rent/Lease Income | 313.57 | 313.57 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 09/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 09/28/2018 | 2010 | Security Deposit Liability | 0.27 | 0.27 | 0.00 | 0.00 | 0.00 |
| | | | | 341.19 | 341.19 | 0.00 | 0.00 | 0.00 |
| **907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.** | | | | | | | |
| Johnson, Michelle T. | 09/01/2018 | 4150 | Refuse Income | 19.70 | 19.70 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 09/01/2018 | 4100 | Late Charge Income | 89.50 | 89.50 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 09/04/2018 | | | 50.05 | 50.05 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 09/24/2018 | 4135 | Sewer Income | 159.25 | 159.25 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | 753.62 | 753.62 | 0.00 | 0.00 | 0.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
Wells Fargo DIP Checking - 8806, Period Ending 09/30/2018

*Exhibit F*

| | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 29,035.07 |
|     Cleared Transactions | |
|         Checks and Payments - 112 items | -38,196.11 |
|         Deposits and Credits - 5 items | 25,441.18 |
|     Total Cleared Transactions | -12,754.93 |
| **Cleared Balance** | 16,280.14 |
|     Uncleared Transactions | |
|         Checks and Payments - 16 items | -2,512.78 |
|     Total Uncleared Transactions | -2,512.78 |
| **Register Balance as of 09/30/2018** | 13,767.36 |
|     New Transactions | |
|         Checks and Payments - 56 items | -12,905.94 |
|         Deposits and Credits - 2 items | 13,579.89 |
|     Total New Transactions | 673.95 |
| **Ending Balance** | 14,441.31 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 29,035.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 112 items** | | | | | | |
| Check | 08/25/2018 | EFT | Wells Fargo | X | -1,854.32 | -1,854.32 |
| Check | 08/31/2018 | 4972 | York City Treasurer | X | -13,799.00 | -15,653.32 |
| Check | 08/31/2018 | 4977 | CITY OF YORK | X | -1,453.11 | -17,106.43 |
| Check | 08/31/2018 | 4974 | ACCOMAC SHORE... | X | -360.00 | -17,466.43 |
| Check | 08/31/2018 | 4978 | Brian M. Jachelski | X | -344.00 | -17,810.43 |
| Check | 08/31/2018 | 4973 | Aero Energy | X | -210.74 | -18,021.17 |
| Check | 08/31/2018 | | RUTTERS | X | -94.04 | -18,115.21 |
| Check | 08/31/2018 | 4975 | COMCAST | X | -74.95 | -18,190.16 |
| Check | 08/31/2018 | | RUTTERS | X | -33.04 | -18,223.20 |
| Check | 08/31/2018 | | GREAT WALL OF C... | X | -27.51 | -18,250.71 |
| Check | 09/01/2018 | EFT | S&T Bank | X | -500.00 | -18,750.71 |
| Check | 09/01/2018 | | CASH | X | -300.00 | -19,050.71 |
| Check | 09/01/2018 | EFT | M&T Bank | X | -145.47 | -19,196.18 |
| Check | 09/02/2018 | 4982 | Fiedler & Company, ... | X | -829.96 | -20,026.14 |
| Check | 09/02/2018 | 4979 | York Water Co | X | -269.37 | -20,295.51 |
| Check | 09/02/2018 | | GIANT | X | -204.19 | -20,499.70 |
| Check | 09/02/2018 | 4983 | Yorktowne Roofing | X | -132.90 | -20,632.60 |
| Check | 09/02/2018 | 4980 | VERIZON | X | -66.43 | -20,699.03 |
| Check | 09/02/2018 | 4981 | VERIZON | X | -31.68 | -20,730.71 |
| Check | 09/02/2018 | | Roburrito's | X | -9.94 | -20,740.65 |
| Check | 09/02/2018 | 4985 | VERIZON | X | -5.56 | -20,746.21 |
| Check | 09/03/2018 | | RUTTERS | X | -86.31 | -20,832.52 |
| Check | 09/03/2018 | | SHEETZ | X | -68.75 | -20,901.27 |
| Check | 09/04/2018 | | Keystone Eye Care | X | -187.00 | -21,088.27 |
| Check | 09/04/2018 | | Susquehanna Dodge | X | -95.35 | -21,183.62 |
| Check | 09/04/2018 | | Rivertowne Restaur... | X | -18.07 | -21,201.69 |
| Check | 09/04/2018 | | Lehman's Fruit | X | -8.00 | -21,209.69 |
| Check | 09/05/2018 | | GOOD YEAR | X | -187.55 | -21,397.24 |
| Check | 09/06/2018 | 4984 | Tucker-Belle | X | -482.61 | -21,879.85 |
| Check | 09/06/2018 | | Salon Blu Studio | X | -175.00 | -22,054.85 |
| Check | 09/06/2018 | | RUTTERS | X | -88.80 | -22,143.65 |
| Check | 09/06/2018 | 4986 | Roy Queiros | X | -78.00 | -22,221.65 |
| Check | 09/06/2018 | EFT | Dick's Sporting goods | X | -43.03 | -22,264.68 |
| Check | 09/06/2018 | | GIANT | X | -30.00 | -22,294.68 |
| Check | 09/07/2018 | 4988 | Brian M. Jachelski | X | -154.00 | -22,448.68 |
| Check | 09/07/2018 | | POST OFFICE | X | -6.70 | -22,455.38 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -797.37 | -23,252.75 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -682.48 | -23,935.23 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -536.29 | -24,471.52 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -444.98 | -24,916.50 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -431.94 | -25,348.44 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -420.88 | -25,769.32 |
| Check | 09/08/2018 | EFT | MEMBERS 1ST | X | -319.36 | -26,088.68 |
| Check | 09/08/2018 | | WEINER WORLD | X | -24.09 | -26,112.77 |
| Check | 09/08/2018 | | DOLLAR GENERAL | X | -8.48 | -26,121.25 |
| Check | 09/09/2018 | | GIANT | X | -238.75 | -26,360.00 |
| Check | 09/10/2018 | EFT | Global Connections | X | -192.00 | -26,552.00 |
| Check | 09/10/2018 | | SHEETZ | X | -86.31 | -26,638.31 |
| Check | 09/10/2018 | | GIANT | X | -55.15 | -26,693.46 |
| Check | 09/10/2018 | | Olive Garden | X | -25.79 | -26,719.25 |
| Check | 09/11/2018 | | LOWES | X | -722.90 | -27,442.15 |
| Check | 09/11/2018 | | LOWES | X | -143.28 | -27,585.43 |
| Check | 09/11/2018 | | RUTTERS | X | -33.00 | -27,618.43 |
| Check | 09/11/2018 | | Central Restaurant | X | -32.06 | -27,650.49 |
| Check | 09/11/2018 | | RITE AID | X | -3.00 | -27,653.49 |
| Check | 09/12/2018 | | RUTTERS | X | -94.77 | -27,748.26 |
| Check | 09/12/2018 | | Genova Pizza | X | -29.57 | -27,777.83 |
| Check | 09/12/2018 | | SUBWAY | X | -8.47 | -27,786.30 |
| Check | 09/13/2018 | EFT | MEMBERS 1ST | X | -539.71 | -28,326.01 |
| Check | 09/13/2018 | 4989 | Amanda Thomas | X | -150.00 | -28,476.01 |
| Check | 09/14/2018 | | J & A Laundry Service | X | -57.42 | -28,533.43 |
| Check | 09/14/2018 | | Pho Bistro | X | -17.32 | -28,550.75 |
| Check | 09/15/2018 | 4990 | Meyer Accounting | X | -2,400.00 | -30,950.75 |
| Check | 09/15/2018 | | SHEETZ | X | -88.31 | -31,039.06 |
| Check | 09/15/2018 | | Rivertowne Restaur... | X | -40.75 | -31,079.81 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/16/2018 | | POST OFFICE | X | -20.00 | -31,099.81 |
| Check | 09/16/2018 | | Starbucks | X | -7.95 | -31,107.76 |
| Check | 09/16/2018 | | POST OFFICE | X | -6.70 | -31,114.46 |
| Check | 09/17/2018 | 4995 | MidorProperties llc | X | -866.18 | -31,980.64 |
| Check | 09/17/2018 | 4997 | CL45 MW Loan 1 LLC | X | -469.35 | -32,449.99 |
| Check | 09/17/2018 | 4996 | CL45 MW Loan 1 LLC | X | -366.58 | -32,816.57 |
| Check | 09/17/2018 | 4993 | PPL | X | -259.56 | -33,076.13 |
| Check | 09/17/2018 | 4992 | COMCAST | X | -227.21 | -33,303.34 |
| Check | 09/17/2018 | 4991 | 2 Sons Mechanical ... | X | -160.00 | -33,463.34 |
| Check | 09/17/2018 | 4998 | Amanda Thomas | X | -150.00 | -33,613.34 |
| Check | 09/17/2018 | 4994 | Penn Waste, Inc. | X | -121.14 | -33,734.48 |
| Check | 09/17/2018 | | RUTTERS | X | -70.59 | -33,805.07 |
| Check | 09/17/2018 | | GIANT | X | -33.00 | -33,838.07 |
| Check | 09/17/2018 | | Central Restaurant | X | -26.79 | -33,864.86 |
| Check | 09/17/2018 | | SUE'S GROCERY | X | -22.26 | -33,887.12 |
| Check | 09/17/2018 | | Royal Farms | X | -16.95 | -33,904.07 |
| Check | 09/18/2018 | EFT | S&T Bank | X | -365.69 | -34,269.76 |
| Check | 09/18/2018 | | OFFICE MAX | X | -116.26 | -34,386.02 |
| Check | 09/18/2018 | | POST OFFICE | X | -6.70 | -34,392.72 |
| Check | 09/19/2018 | | Weintraut Jewelers | X | -426.00 | -34,818.72 |
| Check | 09/19/2018 | | RUTTERS | X | -33.91 | -34,852.63 |
| Check | 09/19/2018 | | SUE'S GROCERY | X | -14.55 | -34,867.18 |
| Check | 09/20/2018 | EFT | Huntington National ... | X | -600.00 | -35,467.18 |
| Check | 09/20/2018 | | Central Restaurant | X | -52.06 | -35,519.24 |
| Check | 09/20/2018 | | WEINER WORLD | X | -27.96 | -35,547.20 |
| Check | 09/21/2018 | 5000 | Brian M. Jachelski | X | -290.00 | -35,837.20 |
| Check | 09/21/2018 | | RUTTERS | X | -93.13 | -35,930.33 |
| Check | 09/21/2018 | 4999 | Roy Queiros | X | -84.00 | -36,014.33 |
| Check | 09/21/2018 | | GIANT | X | -66.72 | -36,081.05 |
| Check | 09/21/2018 | | GIANT | X | -23.09 | -36,104.14 |
| Check | 09/21/2018 | | Googlr Big Beard | X | -19.99 | -36,124.13 |
| Check | 09/21/2018 | | Googlr Big Beard | X | -19.99 | -36,144.12 |
| Check | 09/22/2018 | | WAL MART | X | -86.74 | -36,230.86 |
| Check | 09/22/2018 | | SHEETZ | X | -68.61 | -36,299.47 |
| Check | 09/22/2018 | | Antietam Battlefield | X | -21.15 | -36,320.62 |
| Check | 09/23/2018 | | The Pike Restaurant | X | -24.10 | -36,344.72 |
| Check | 09/24/2018 | | GIANT | X | -122.91 | -36,467.63 |
| Check | 09/24/2018 | | SHEETZ | X | -88.31 | -36,555.94 |
| Check | 09/25/2018 | EFT | Marlin Business Ban... | X | -146.56 | -36,702.50 |
| Check | 09/25/2018 | | Pho Bistro | X | -15.73 | -36,718.23 |
| Check | 09/26/2018 | EFT | Ditech Financial, LLC | X | -676.95 | -37,395.18 |
| Check | 09/26/2018 | | STAPLES | X | -160.48 | -37,555.66 |
| Check | 09/26/2018 | | Rivertowne Restaur... | X | -31.77 | -37,587.43 |
| Check | 09/26/2018 | | AHIP | X | -29.00 | -37,616.43 |
| Check | 09/27/2018 | EFT | S&T Bank | X | -344.68 | -37,961.11 |
| Check | 09/27/2018 | | Safe Haven Center | X | -70.00 | -38,031.11 |
| Check | 09/28/2018 | 5005 | Brian M. Jachelski | X | -165.00 | -38,196.11 |
| | | | **Total Checks and Payments** | | -38,196.11 | -38,196.11 |
| | | | **Deposits and Credits - 5 items** | | | |
| Deposit | 09/06/2018 | | | X | 291.07 | 291.07 |
| Deposit | 09/14/2018 | | | X | 16,219.70 | 16,510.77 |
| Deposit | 09/17/2018 | | | X | 8,885.24 | 25,396.01 |
| Deposit | 09/19/2018 | | | X | 45.03 | 25,441.04 |
| Deposit | 10/04/2018 | | | X | 0.14 | 25,441.18 |
| | | | **Total Deposits and Credits** | | 25,441.18 | 25,441.18 |
| | | | **Total Cleared Transactions** | | -12,754.93 | -12,754.93 |
| | | | **Cleared Balance** | | -12,754.93 | 16,280.14 |

Case 1:17-bk-02795-HWV    Doc 91    Filed 10/25/18    Entered 10/25/18 15:16:01    Desc
Main Document      Page 15 of 28

**MICHAEL & DORA MARKLE**
## Reconciliation Detail
**Wells Fargo DIP Checking - 8806, Period Ending 09/30/2018**

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 09/06/2018 | 4987 | Yorktowne Roofing | | -132.90 | -132.90 |
| Check | 09/26/2018 | 5004 | CITY OF YORK | | -1,280.32 | -1,413.22 |
| Check | 09/26/2018 | 5002 | INTERNAL REVEN... | | -136.92 | -1,550.14 |
| Check | 09/26/2018 | 5001 | PENN DOT | | -30.50 | -1,580.64 |
| Check | 09/26/2018 | 5003 | JOHNSON INC | | -27.00 | -1,607.64 |
| Check | 09/27/2018 | | RUTTERS | | -93.99 | -1,701.63 |
| Check | 09/27/2018 | | SuNOCO | | -33.00 | -1,734.63 |
| Check | 09/27/2018 | | RUTTERS | | -7.79 | -1,742.42 |
| Check | 09/28/2018 | | SuNOCO | | -64.60 | -1,807.02 |
| Check | 09/28/2018 | | Ben's RV | | -21.06 | -1,828.08 |
| Check | 09/28/2018 | | LOWES | | -18.15 | -1,846.23 |
| Check | 09/29/2018 | | LOWES | | -422.94 | -2,269.17 |
| Check | 09/29/2018 | | At&t Mobility | | -144.09 | -2,413.26 |
| Check | 09/29/2018 | | Porky's Place | | -24.75 | -2,438.01 |
| Check | 09/29/2018 | | WINE & SPIRITS | | -8.47 | -2,446.48 |
| Check | 09/30/2018 | | Drummer Boy Camp... | | -66.30 | -2,512.78 |
| Total Checks and Payments | | | | | -2,512.78 | -2,512.78 |
| Total Uncleared Transactions | | | | | -2,512.78 | -2,512.78 |
| Register Balance as of 09/30/2018 | | | | | -15,267.71 | 13,767.36 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 56 items** | | | | | | |
| Check | 10/01/2018 | EFT | S&T Bank | | -500.00 | -500.00 |
| Check | 10/01/2018 | EFT | NATIONWIDE | | -193.27 | -693.27 |
| Check | 10/01/2018 | EFT | M&T Bank | | -145.47 | -838.74 |
| Check | 10/01/2018 | | GIANT | | -114.30 | -953.04 |
| Check | 10/01/2018 | | SHEETZ | | -92.30 | -1,045.34 |
| Check | 10/01/2018 | | Aetna Life Insurance | | -70.25 | -1,115.59 |
| Check | 10/01/2018 | | SUBWAY | | -12.51 | -1,128.10 |
| Check | 10/01/2018 | | RUTTERS | | -10.00 | -1,138.10 |
| Check | 10/02/2018 | | Natural Choices | | -95.57 | -1,233.67 |
| Check | 10/02/2018 | | GIANT | | -94.08 | -1,327.75 |
| Check | 10/02/2018 | | BEST BUY | | -63.59 | -1,391.34 |
| Check | 10/03/2018 | | DUFFY INSURANCE | | -161.35 | -1,552.69 |
| Check | 10/04/2018 | EFT | Wells Fargo | | -1,854.32 | -3,407.01 |
| Check | 10/04/2018 | | CASH | | -500.00 | -3,907.01 |
| Check | 10/04/2018 | | RUTTERS | | -92.30 | -3,999.31 |
| Check | 10/04/2018 | | RUTTERS | | -71.30 | -4,070.61 |
| Check | 10/04/2018 | | RUTTERS | | -7.91 | -4,078.52 |
| Check | 10/05/2018 | | LOWES | | -150.09 | -4,228.61 |
| Check | 10/05/2018 | | OFFICE MAX | | -109.83 | -4,338.44 |
| Check | 10/05/2018 | | Central Restaurant | | -52.39 | -4,390.83 |
| Check | 10/05/2018 | | RITE AID | | -49.19 | -4,440.02 |
| Check | 10/05/2018 | | RITE AID | | -40.52 | -4,480.54 |
| Check | 10/05/2018 | | RUTTERS | | -34.01 | -4,514.55 |
| Check | 10/05/2018 | | GIANT | | -25.34 | -4,539.89 |
| Check | 10/05/2018 | | RUTTERS | | -4.31 | -4,544.20 |
| Check | 10/06/2018 | 5008 | Tucker-Belle | | -482.61 | -5,026.81 |
| Check | 10/06/2018 | | RUTTERS | | -54.49 | -5,081.30 |
| Check | 10/06/2018 | | Casa Diora | | -24.91 | -5,106.21 |
| Check | 10/06/2018 | | Rivertowne Restaur... | | -22.57 | -5,128.78 |
| Check | 10/07/2018 | | J & A Laundry Service | | -63.36 | -5,192.14 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -797.37 | -5,989.51 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -682.48 | -6,671.99 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -536.29 | -7,208.28 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -444.98 | -7,653.26 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -431.94 | -8,085.20 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -420.88 | -8,506.08 |
| Check | 10/08/2018 | EFT | MEMBERS 1ST | | -319.36 | -8,825.44 |
| Check | 10/08/2018 | | RUTTERS | | -92.33 | -8,917.77 |
| Check | 10/08/2018 | | Roburrito's | | -9.94 | -8,927.71 |
| Check | 10/09/2018 | | CVS | | -29.99 | -8,957.70 |
| Check | 10/10/2018 | | Watch Maker's Dau... | | -273.48 | -9,231.18 |
| Check | 10/10/2018 | EFT | Global Connections | | -192.00 | -9,423.18 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 09/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/10/2018 | | RUTTERS | | -98.79 | -9,521.97 |
| Check | 10/10/2018 | | White Rose Bar & Grill | | -69.58 | -9,591.55 |
| Check | 10/10/2018 | | Central Parking | | -2.00 | -9,593.55 |
| Check | 10/11/2018 | 5006 | MEMBERS 1ST | | -942.94 | -10,536.49 |
| Check | 10/11/2018 | 5007 | MEMBERS 1ST | | -942.94 | -11,479.43 |
| Check | 10/11/2018 | 5012 | York Water Co | | -265.64 | -11,745.07 |
| Check | 10/11/2018 | | Compuchecks.com | | -140.89 | -11,885.96 |
| Check | 10/11/2018 | 5010 | VERIZON | | -70.18 | -11,956.14 |
| Check | 10/11/2018 | 5009 | PPL | | -57.41 | -12,013.55 |
| Check | 10/11/2018 | 5011 | VERIZON | | -26.68 | -12,040.23 |
| Check | 10/12/2018 | 5014 | Amanda Thomas | | -160.00 | -12,200.23 |
| Check | 10/12/2018 | 5015 | Eric Hammond | | -100.00 | -12,300.23 |
| Check | 10/12/2018 | 5013 | Brian M. Jachelski | | -66.00 | -12,366.23 |
| Check | 10/13/2018 | EFT | MEMBERS 1ST | | -539.71 | -12,905.94 |
| | | | Total Checks and Payments | | -12,905.94 | -12,905.94 |
| | | | Deposits and Credits - 2 items | | | |
| Deposit | 10/09/2018 | | | | 856.21 | 856.21 |
| Deposit | 10/09/2018 | | | | 12,723.68 | 13,579.89 |
| | | | Total Deposits and Credits | | 13,579.89 | 13,579.89 |
| | | | Total New Transactions | | 673.95 | 673.95 |
| **Ending Balance** | | | | | **-14,593.76** | **14,441.31** |

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
基語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $29,035.07 |
| Deposits/Additions | 25,441.18 |
| Withdrawals/Subtractions | - 38,196.11 |
| **Ending balance on 9/30** | **$16,280.14** |

Account number:  806

**MICHAEL E MARKLE**
**DORA L MARKLE**
**DEBTOR IN POSSESSION**
**CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(345)
Sheet Seq = 0187948
Sheet 00001 of 00004



WELLS FARGO


## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.14 |
| Average collected balance | $17,279.81 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.14 |
| Interest paid this year | $1.16 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/4 | | Purchase authorized on 08/31 Rutter's Farm Stre Wrightsville PA S588243577093220 Card 1194 | | 33.04 | |
| 9/4 | | Purchase authorized on 08/31 Rutter's Farm Stre York PA S588243621594423 Card 4950 | | 94.04 | |
| 9/4 | | Purchase authorized on 08/31 Grand China Chines Columbia PA S308244016960311 Card 4950 | | 27.51 | |
| 9/4 | 4978 | Deposited OR Cashed Check | | 344.00 | |
| 9/4 | | ATM Withdrawal authorized on 09/01 12 East Market Street York PA 0099739 ATM ID 0276F Card 4950 | | 300.00 | |
| 9/4 | | Purchase authorized on 09/02 Roburritos - East York PA S388245743617458 Card 1194 | | 9.94 | |
| 9/4 | | Purchase authorized on 09/02 Giant 6087 York PA P005882458348151561 Card 4950 | | 204.19 | |
| 9/4 | | Purchase authorized on 09/03 Sheetz 0000 York PA S468246625610229 Card 4950 | | 68.75 | |
| 9/4 | | Purchase authorized on 09/03 Rutter's Farm S Wrightsville PA P00000009887906226 Card 4950 | | 86.31 | |
| 9/4 | | Purchase authorized on 09/03 Sq *Lehman's Roads Wrightsville PA S308246692139916 Card 1194 | | 8.00 | |
| 9/4 | | WF Home Mtg Auto Pay 090118 0257239624 Michael E Markle | | 1,854.32 | |
| 9/4 | 4973 | Check | | 210.74 | 25,794.23 |
| 9/5 | | Purchase authorized on 09/04 Keystone Eye Care York PA S468247526509754 Card 1194 | | 187.00 | |
| 9/5 | | Bill Pay Camper Recurring Xxxxxxxxxxx90001 on 09-05 | | 145.47 | |
| 9/5 | | Bill Pay Heloc Recurring xxxxxx14011 on 09-05 | | 500.00 | |
| 9/5 | | Purchase authorized on 09/05 Goodyear 1244 York PA P00000000373268742 Card 4950 | | 187.55 | |
| 9/5 | 4975 | Check | | 74.95 | |
| 9/5 | 4972 | Check | | 13,799.00 | 10,900.26 |
| 9/6 | | Edeposit IN Branch/Store 09/06/18 12:49:00 Pm 50 Haines Rd York PA 8806 | 291.07 | | |
| 9/6 | | Purchase authorized on 09/04 Rivertowne Restaur Wrightsville PA S468247771465825 Card 1194 | | 18.07 | |
| 9/6 | | Purchase authorized on 09/04 Susquehanna Auto Wrightsville PA S308247774911349 Card 1194 | | 95.35 | |
| 9/6 | | Purchase authorized on 09/05 Dick's Clothing&Sp York PA S388248540009341 Card 1194 | | 26.50 | |
| 9/6 | 4979 | Check | | 269.37 | |
| 9/6 | 4984 | Check | | 482.61 | 10,299.43 |
| 9/7 | | Purchase authorized on 09/06 Salon Blu Studio York PA S468249591872387 Card 1194 | | 175.00 | |
| 9/7 | | Purchase authorized on 09/06 Giant Fuel 6087 York PA S388249608994570 Card 1194 | | 30.00 | |
| 9/7 | 4988 | Deposited OR Cashed Check | | 154.00 | |
| 9/7 | 4985 | Check | | 5.56 | |
| 9/7 | 4981 | Check | | 31.68 | |
| 9/7 | 4980 | Check | | 66.43 | |
| 9/7 | 4982 | Check | | 829.96 | |
| 9/7 | 4986 | Check | | 78.00 | 8,928.80 |

Ex hibit F



WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/10 | | Purchase authorized on 09/06 Rutter's Farm Stre Wrightsville PA S468249862278720 Card 4950 | | 88.80 | |
| 9/10 | | Purchase authorized on 09/07 USPS PO 4194360368 Wrightsville PA S468250726567284 Card 1194 | | 6.70 | |
| 9/10 | | Purchase authorized on 09/08 Wiener World York PA S468251645645233 Card 4950 | | 24.09 | |
| 9/10 | | Purchase authorized on 09/08 Dollar-General #60 York PA S588251674812196 Card 1194 | | 8.48 | |
| 9/10 | | Purchase authorized on 09/08 Paypal *Extremesen 402-935-7733 CA S588251724240630 Card 1194 | | 15.95 | |
| 9/10 | | Purchase authorized on 09/09 Giant 6087 York PA P0038252777435742 Card 4950 | | 238.73 | |
| 9/10 | | Purchase authorized on 09/10 Sheetz 0224 York PA P0038253473983678 Card 4950 | | 86.31 | 8,459.74 |
| 9/11 | | Purchase authorized on 09/10 Giant Fuel 6087 York PA S308253479721792 Card 4950 | | 55.15 | |
| 9/11 | | Bill Pay 215 Chestnut Recurring xxx16502 on 09-11 | | 319.36 | |
| 9/11 | | Bill Pay 907 E Princess Recurring xxx16511 on 09-11 | | 420.88 | |
| 9/11 | | Bill Pay 113 N West Recurring xxx16501 on 09-11 | | 431.94 | |
| 9/11 | | Bill Pay 242 W Maple Recurring xxx16504 on 09-11 | | 444.98 | |
| 9/11 | | Bill Pay 257 N Queen Recurring xxx16508 on 09-11 | | 536.29 | |
| 9/11 | | Bill Pay 538 Madison Ave Recurring xxx16509 on 09-11 | | 682.48 | |
| 9/11 | | Bill Pay 201 Chestnut Recurring xxx16510 on 09-11 | | 797.37 | |
| 9/11 | 4963 | Check | | 132.90 | 4,638.39 |
| 9/12 | | Purchase authorized on 09/10 Gci Inc Chicago IL S388253487049033 Card 1194 | | 192.00 | |
| 9/12 | | Purchase authorized on 09/10 Olive Garden 00211 York PA S388253644264337 Card 4950 | | 25.79 | |
| 9/12 | | Purchase authorized on 09/11 Lowes #00415* York PA S308254449780755 Card 4950 | | 722.90 | |
| 9/12 | | Purchase authorized on 09/11 Lowes #02409* York PA S588254595284131 Card 4950 | | 143.28 | |
| 9/12 | | Purchase authorized on 09/11 Rite Aid Store - 1 Red Lion PA S308255003756926 Card 4950 | | 3.00 | |
| 9/12 | | Purchase authorized on 09/12 Rutter's Farm S Wrightsville PA P0000000475522464 Card 4950 | | 94.77 | 3,456.65 |
| 9/13 | | Midor Property M Sigon8s 091318 Vmd6 Michael Markle | 16,219.70 | | |
| 9/13 | | Purchase authorized on 09/11 Central Family Res York PA S308254495426030 Card 4950 | | 32.06 | |
| 9/13 | | Purchase authorized on 09/11 Rutter's Farm Stre Wrightsville PA S468255018794029 Card 4950 | | 33.00 | |
| 9/13 | 4977 | Check | | 1,453.11 | 18,158.18 |
| 9/14 | | Purchase authorized on 09/12 Subway 0006 York PA S388255642207212 Card 1194 | | 8.47 | |
| 9/14 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxx48528 on 09-14 | | 539.71 | |
| 9/14 | 4989 | Check | | 150.00 | 17,460.00 |
| 9/17 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 8,885.24 | | |
| 9/17 | | Purchase authorized on 09/13 Genovas Restaurant Spring Grove PA S308256709130030 Card 4950 | | 29.57 | |
| 9/17 | | Purchase authorized on 09/14 J+A Laundry Servi York PA S468257563281315 Card 1194 | | 57.42 | |
| 9/17 | | Purchase authorized on 09/14 Pho Bistro York PA S588257597400950 Card 1194 | | 17.32 | |
| 9/17 | | Purchase authorized on 09/15 Sheetz 0224 York PA P00308258769525456 Card 4950 | | 88.31 | |
| 9/17 | | Purchase authorized on 09/15 Rivertowne Restaur Wrightsville PA S388258813962222 Card 1194 | | 40.75 | |
| 9/17 | | Purchase authorized on 09/16 USPS KIOSK 4194929 York PA S308259869145549 Card 1194 | | 6.70 | |
| 9/17 | | Purchase authorized on 09/16 USPS KIOSK 4194929 York PA S588259670223246 Card 1194 | | 20.00 | 26,085.17 |



Exhibit F

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 9/18 | | Purchase authorized on 09/16 Starbucks Store 14 York PA S588259573536225 Card 1194 | | 7.95 | |
| 9/18 | | Purchase authorized on 09/17 Giant Fuel 6087 York PA S588260534696986 Card 1194 | | 33.00 | |
| 9/18 | | Purchase authorized on 09/18 Office Max/Offi 2435 E MA York PA P00388261493850494 Card 4950 | | 116.26 | |
| 9/18 | 4998 | Check | | 150.00 | 25,777.96 |
| 9/19 | | Purchase authorized on 09/17 Royal Farms #126 Wrightsville PA S308260546357018 Card 1194 | | 16.95 | |
| 9/19 | | Purchase authorized on 09/17 Sue's Food Market Wrightsville PA S468260552178744 Card 1194 | | 22.26 | |
| 9/19 | | Purchase authorized on 09/17 Central Family Res York PA S588260662248972 Card 4950 | | 26.79 | |
| 9/19 | | Purchase authorized on 09/17 Rutter's Farm Stor York PA S388260862847848 Card 4950 | | 70.59 | |
| 9/19 | | Purchase authorized on 09/18 USPS KIOSK 4194929 York PA S588261723296324 Card 1194 | | 6.70 | |
| 9/19 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 09-19 | | 365.69 | |
| 9/19 | 4993 | Check | | 259.56 | |
| 9/19 | 4994 | Check | | 121.14 | |
| 9/19 | 4990 | Check | | 2,400.00 | 22,486.28 |
| 9/20 | | Midor Property M Sigonfile 092018 31Gp6 Michael Markle | 45.03 | | |
| 9/20 | | Purchase authorized on 09/19 Weintraut Jewelers Philadelphia PA S398262620161026 Card 4950 | | 426.60 | |
| 9/20 | 4992 | Check | | 227.21 | |
| 9/20 | 4996 | Check | | 366.58 | |
| 9/20 | 4997 | Check | | 469.35 | |
| 9/20 | 4974 | Check | | 360.00 | 20,683.57 |
| 9/21 | | Purchase authorized on 09/19 Rutter's Farm Stre Wrightsville PA S388262795332998 Card 4950 | | 33.91 | |
| 9/21 | | Purchase authorized on 09/19 Sue's Food Market Wrightsville PA S308262810694844 Card 1194 | | 14.55 | |
| 9/21 | | Bill Pay Truck Pmt Recurring xxxxxx14709 on 09-21 | | 600.00 | |
| 9/21 | 4999 | Cashed Check | | 84.00 | |
| 9/21 | 4995 | Deposited OR Cashed Check | | 866.18 | |
| 9/21 | 5000 | Deposited OR Cashed Check | | 290.00 | |
| 9/21 | | Purchase authorized on 09/21 Giant 6267 Gettysburg PA P00398264826955268 Card 4950 | | 23.69 | |
| 9/21 | | Purchase authorized on 09/21 Giant 6267 Gettysburg PA P00588264834541213 Card 4950 | | 66.72 | 18,705.12 |
| 9/24 | | Purchase authorized on 09/20 Wiener World York PA S468263504504694 Card 4950 | | 27.96 | |
| 9/24 | | Purchase authorized on 09/20 Central Family Res York PA S388263665738402 Card 4950 | | 52.06 | |
| 9/24 | | Purchase authorized on 09/21 Rutter's Farm Stre York PA S388264624160158 Card 4950 | | 93.13 | |
| 9/24 | | Purchase authorized on 09/21 Google *Big Beard G.CO/Helppay# CA S308265082333783 Card 4950 | | 19.99 | |
| 9/24 | | Purchase authorized on 09/21 Google *Big Beard G.CO/Helppay# CA S308265088617050 Card 4950 | | 19.99 | |
| 9/24 | | Purchase authorized on 09/22 Sheetz 0000 Gettysburg PA S308265529067955 Card 4950 | | 68.61 | |
| 9/24 | | Purchase authorized on 09/22 Antietam Nb Sharpsburg MD S468265602387581 Card 4950 | | 21.15 | |
| 9/24 | | Purchase authorized on 09/22 Wal-Mart Wal-Mart Sto Gettysburg PA P00000000175947427 Card 4950 | | 86.74 | |
| 9/24 | | Purchase authorized on 09/24 Giant 6087 York PA P00468267817765606 Card 4950 | | 122.91 | |
| 9/24 | | Purchase authorized on 09/24 Sheetz 0224 York PA P00388267823218885 Card 4950 | | 88.31 | 18,104.27 |
| 9/25 | | Purchase authorized on 09/23 The Pike Restauran Gettysburg PA S468266513688124 Card 4950 | | 24.10 | |


Exhibit F

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|----------|---------|
| 9/25 | | Bill Pay Marlin Recurring xx49042 on 09-25 | | 146.56 | |
| 9/25 | 4991 | Check | | 160.00 | 17,773.61 |
| 9/26 | | Purchase authorized on 09/25 Pho Bistro York PA S468268656460623 Card 1194 | | 15.73 | 17,757.88 |
| 9/27 | | Bill Pay 1008 N George Mtg Recurring xxxxx06806 on 09-27 | | 676.95 | 17,080.93 |
| 9/28 | | Purchase authorized on 09/26 Rivertowne Restaur Wrightsville PA S308269542683555 Card 4950 | | 31.77 | |
| 9/28 | | Purchase authorized on 09/26 Staples 0011 York PA S588269805866292 Card 4950 | | 160.48 | |
| 9/28 | | Purchase authorized on 09/26 Ahip Training 800-509-4422 DC S588270036850631 Card 4950 | | 29.00 | |
| 9/28 | | Purchase authorized on 09/27 Safe Haven Treatme (732)740-5852 PA S308270530319969 Card 4950 | | 70.00 | |
| 9/28 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99650 on 09-28 | | 344.68 | |
| 9/28 | 5005 | Deposited OR Cashed Check | | 165.00 | |
| 9/28 | | Interest Payment | 0.14 | | 16,280.14 |
| Ending balance on 9/30 | | | | | 16,280.14 |
| **Totals** | | | **$25,441.18** | **$38,196.11** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4972 | 9/5 | 13,799.00 | 4983 | 9/11 | 132.90 | 4993 | 9/19 | 259.56 |
| 4973 | 9/4 | 210.74 | 4984 | 9/6 | 482.61 | 4994 | 9/19 | 121.14 |
| 4974 | 9/20 | 360.00 | 4985 | 9/7 | 5.56 | 4995 | 9/21 | 866.18 |
| 4975 | 9/5 | 74.95 | 4986 | 9/7 | 78.00 | 4996 | 9/20 | 366.58 |
| 4977 * | 9/13 | 1,453.11 | 4988 * | 9/7 | 154.00 | 4997 | 9/20 | 469.35 |
| 4978 | 9/4 | 344.00 | 4989 | 9/14 | 150.00 | 4998 | 9/18 | 150.00 |
| 4979 | 9/6 | 269.37 | 4990 | 9/19 | 2,400.00 | 4999 | 9/21 | 84.00 |
| 4980 | 9/7 | 66.43 | 4991 | 9/25 | 160.00 | 5000 | 9/21 | 290.00 |
| 4981 | 9/7 | 31.68 | 4992 | 9/20 | 227.21 | 5005 * | 9/28 | 165.00 |
| 4982 | 9/7 | 829.96 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2018 - 09/30/2018 | Standard monthly service fee $15.00 | You paid $0.00 |
|-----|-----|-----|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $25,149.97 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $3,456.65 ☐ |
| · Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 09/30/2018


Exhibit F

|  | Sep 30, 18 |
| --- | --- |
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 09/30/2018 | 5.00 |
| Ending Balance | 5.00 |

**MICHAEL & DORA MARKLE**

**Reconciliation Detail**

Members 1st - Savings 528, Period Ending 09/30/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 09/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Exhibit F

**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org



MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Turn your cards on or off within a few simple clicks.
### *Mobile Card Control*

OFF ⬤

ON ⬤

members1st.org/products-services/card-services/card-control/

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of September 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 485,701.06 |

### REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---:|
| | | | | **BEGINNING BALANCE:** | **$5.00** |

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | No Activity During This Statement Period | | | |

| | | | | **ENDING BALANCE:** | **$5.00** |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 09/30/2018

Exhibit F

|  | Sep 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 09/30/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 09/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 09/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

Exhibit F

**M1st**
**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org



New York City Bus Trip
Saturday, December 1
members1st.org/bus-trip

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Turn your cards on or off within a few simple clicks.

### Mobile Card Control

OFF                    ON

members1st.org/products-services/card-services/card-control/

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of September 1st is $19,065.94.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 18,609.30 |

## REGULAR SAVINGS (0000)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **BEGINNING BALANCE:** | | | $5.00 |
| Eff. Date | Post Date | Description | | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | | |
| | | | **ENDING BALANCE:** | | | $5.00 |