# UNITED STATES BANKRUPTCY COURT

In re _Michael E. & Dora L. Markle_
_____
          *Debtor*

Case No. _1:17-bk-02795HWV_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _November 2018_

Date filed: _7/6/17_

Line of Business: _Rental Properties & Ins. Agent_

NAISC Code: _524410_

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____   _Dora L. Markle_
Original Signature of Responsible Party

_Michael E. & Dora L. Markle_
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 23,968.37

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $ 9,252.82

Cash on Hand at End of Month  $ 10,205.90

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  **TOTAL** $ 10,205.90

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 15,856.71

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 23,968.37

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 15,856.71

*(Subtract Line C from Line B)*  **CASH PROFIT FOR THE MONTH**  $ 8,111.66

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 20,583.80

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 1,425.18

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 0

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 5,165.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 9,914.96

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|             | Projected      | Actual       | Difference      |
|-------------|----------------|--------------|-----------------|
| INCOME      | $ 25,000.00    | $ 23,968.37  | $ (1,031.63)    |
| EXPENSES    | $ 21,000.00    | $ 15,856.71  | $ 5,143.29      |
| CASH PROFIT | $ 4,000.00     | $ 8,111.66   | $ 4,111.66      |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:         $ 25,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $ 21,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $ 4,000.00

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

| | Nov 18 | Oct 18 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Rental Income | 12,641.18 | 16,793.47 |
| Late Fees | 251.95 | 204.90 |
| Utility Income | 1,053.85 | 878.90 |
| **Commissions** | | |
| Aetna Life Insurance | 212.09 | 70.25 |
| Commissions - Other | 9,809.20 | 9,747.74 |
| **Total Commissions** | 10,021.29 | 9,817.99 |
| Interest Income | 0.10 | 0.29 |
| Refunds | 0.00 | 9,853.73 |
| Tax Refund | 0.00 | 619.07 |
| **Total Income** | 23,968.37 | 38,168.35 |
| **Gross Profit** | 23,968.37 | 38,168.35 |
| **Expense** | | |
| Advertising | 348.00 | 172.00 |
| Amortization | 10.67 | 10.67 |
| **Auto** | | |
| Fuel | 382.87 | 418.64 |
| Insurance | 499.86 | 193.27 |
| **Total Auto** | 882.73 | 611.91 |
| Bank Charge | 2.50 | 1.50 |
| Depreciation | 3,096.31 | 3,096.31 |
| Equipment Rental | 146.55 | 146.56 |
| Eviction Fees | 141.39 | -37.65 |
| Groceries | 0.00 | 0.00 |
| **Insurance** | | |
| Property Insurance | 0.00 | 1,079.00 |
| Liability Insurance | 0.00 | 1,913.85 |
| **Total Insurance** | 0.00 | 2,992.85 |
| Interest - Mort | 3,172.72 | 5,506.07 |
| Interest Expense | 378.54 | 181.13 |
| Maintenance | 1,584.90 | 2,340.14 |
| Meals & Entertainment | 304.14 | 456.49 |
| **Medical** | | |
| Medicine | 347.31 | 119.70 |
| Medical - Other | 175.00 | 0.00 |
| **Total Medical** | 522.31 | 119.70 |
| Office Expenses | 94.01 | 76.99 |
| Office Supplies | 597.22 | 433.91 |
| Personal Expenses | 2,301.24 | 3,997.21 |
| Legal Fees | 0.00 | 975.00 |
| Real Estate Taxes | 0.00 | 2,480.73 |
| **Tax** | | |
| Other | 0.00 | 40.00 |
| **Total Tax** | 0.00 | 40.00 |

Cash Basis

| | Nov 18 | Oct 18 |
|---|---|---|
| **Utilities** | | |
| Sewer & Refuse | 1,337.23 | 1,439.30 |
| Gas & Electric | 269.01 | 275.94 |
| Internet | 228.75 | 300.33 |
| Telephone | 177.48 | 317.76 |
| Water | 261.00 | 568.02 |
| **Total Utilities** | 2,273.47 | 2,901.35 |
| **Total Expense** | 15,856.71 | 26,502.87 |
| **Net Ordinary Income** | 8,111.66 | 11,665.48 |
| **Net Income** | 8,111.66 | 11,665.48 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of November 30, 2018

| | Nov 30, 18 | Oct 31, 18 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Wells Fargo DIP Checking - 8806 | 10,195.90 | 9,242.82 |
| Members 1st - Savings 528 | 5.00 | 5.00 |
| Members 1st - Regular Savings | 5.00 | 5.00 |
| **Total Checking/Savings** | 10,205.90 | 9,252.82 |
| | | |
| **Other Current Assets** | | |
| **Escrow - Real Estate Taxes** | | |
| 1071 E. River | 3,162.20 | 2,488.99 |
| 1008 N. George | 3,611.69 | 3,406.34 |
| **Total Escrow - Real Estate Taxes** | 6,773.89 | 5,895.33 |
| **Total Other Current Assets** | 6,773.89 | 5,895.33 |
| **Total Current Assets** | 16,979.79 | 15,148.15 |
| | | |
| **Fixed Assets** | | |
| Furniture & Fixtures | 684.76 | 684.76 |
| Office Equipment | 12,717.69 | 12,717.69 |
| Rental Properties - Structures | 491,987.00 | 491,987.00 |
| Rental Properties - Land | 121,371.00 | 121,371.00 |
| Improvements | 578,764.84 | 578,764.84 |
| Appliances | 6,149.87 | 6,149.87 |
| Personal Residence - Structures | 171,239.52 | 171,239.52 |
| Personal Residence - Land | 34,880.00 | 34,880.00 |
| Vehicles | 78,817.10 | 78,817.10 |
| Accumulated Depreciation | -734,648.41 | -731,552.10 |
| **Total Fixed Assets** | 761,963.37 | 765,059.68 |
| **Other Assets** | | |
| **Investments** | | |
| Midor Property Management | 6,451.59 | 6,451.59 |
| Midor Properties - DLM | -78,744.79 | -78,744.79 |
| Midor Properties - MEM | -109,410.69 | -109,410.69 |
| **Total Investments** | -181,703.89 | -181,703.89 |
| | | |
| Points | 2,378.00 | 2,378.00 |
| Accumulated Amortization | -2,404.37 | -2,393.70 |
| **Total Other Assets** | -181,730.26 | -181,719.59 |
| **TOTAL ASSETS** | **597,212.90** | **598,488.24** |
| | | |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Credit Cards** | | |
| **Credit Cards** | | |
| Global Connections, Inc. | 82.83 | 274.83 |
| Capital One | 3,176.89 | 3,176.89 |
| Discover | 3,482.21 | 3,482.21 |
| Chase | 8,311.13 | 8,311.13 |
| Care Credit | 700.00 | 700.00 |
| **Total Credit Cards** | 15,753.06 | 15,945.06 |
| **Total Credit Cards** | 15,753.06 | 15,945.06 |
| | | |
| **Other Current Liabilities** | | |
| Due to 141-147 | 13,963.17 | 13,963.17 |

# MICHAEL & DORA MARKLE
## Balance Sheet - Exhibit B
### As of November 30, 2018

Cash Basis

|  | Nov 30, 18 | Oct 31, 18 |
|---|---|---|
| **Last Month's Rent** | | |
| 155 E. King #1 | 664.35 | 664.35 |
| 203 Chestnut #2 | 675.85 | 675.85 |
| 28 E. Jackson | 963.35 | 963.35 |
| 907 E. Princess | 934.35 | 934.35 |
| **Total Last Month's Rent** | 3,237.90 | 3,237.90 |
| | | |
| **Security Deposits** | | |
| 1001 E. River | 1,150.00 | 1,150.00 |
| 1008 N. George #2 | 775.00 | 775.00 |
| 155 W. King #1 | 625.00 | 625.00 |
| 155 W. King #2 & 3 | 675.00 | 675.00 |
| 203 Chestnut #2 | 650.00 | 650.00 |
| 203 Chestnut #3 | 595.00 | 595.00 |
| 215 Chestnut | 775.00 | 775.00 |
| 242 W. Maple | 875.00 | 875.00 |
| 257 N. Queen #2 | 750.00 | 750.00 |
| 28 E. Jackson | 925.00 | 925.00 |
| 538 Madison #2 | 785.00 | 785.00 |
| 737 E. Philadelphia | 875.00 | 875.00 |
| 907 E. Princess | 895.00 | 895.00 |
| **Total Security Deposits** | 10,350.00 | 10,350.00 |
| **Line of Credit-Loan# 1397401401** | 118,883.77 | 119,383.77 |
| **Total Other Current Liabilities** | 146,434.84 | 146,934.84 |
| **Total Current Liabilities** | 162,187.90 | 162,879.90 |
| | | |
| **Long Term Liabilities** | | |
| Note Pay.-Huntington//Mike Auto | 32,404.64 | 33,004.64 |
| Loan Pay.-M&T#11000161175290001 | 12,192.66 | 12,245.75 |
| Note Payable-Members/Dora Auto | 17,697.11 | 18,158.34 |
| Mortgages | | |
| 155 W. King | 14,411.03 | 14,893.64 |
| 1071 E. River - Loan#0257239624 | 148,517.56 | 149,490.77 |
| 28 E Jackson - Loan# 3740550 | 26,295.88 | 27,234.58 |
| 113 N. West - Loan# 319165-01 | 57,978.22 | 58,067.72 |
| 201 Chestnut - Loan# 319165-10 | 73,993.92 | 74,482.39 |
| 215 Chestnut - Loan# 319165-02 | 33,506.49 | 33,662.90 |
| 242 W. Maple - Loan# 319165-04 | 47,092.30 | 47,310.45 |
| 257 N. Queen - Loan# 319165-08 | 49,748.31 | 50,076.92 |
| 303 E. Cottage -Loan#1500299650 | 31,448.77 | 31,793.45 |
| 538 Madison - Loan# 319165-09 | 72,362.82 | 72,696.75 |
| 737 E. Phila - Loan# 1500291750 | 35,482.10 | 35,847.79 |
| 836 Fern - Loan# 3813350 | 21,987.84 | 22,721.00 |
| 907 E. Princess -Loan#319165-11 | 44,623.14 | 44,829.09 |
| 1001 E. River - Loan#319165-12 | 100,046.14 | 101,452.55 |
| 1008 N. George - Loan#827939646 | 54,963.96 | 55,117.41 |
| **Total Mortgages** | 812,458.48 | 819,677.41 |
| **Total Long Term Liabilities** | 874,752.89 | 883,086.14 |
| **Total Liabilities** | 1,036,940.79 | 1,045,966.04 |
| | | |
| **Equity** | | |
| Owner Equity | -449,993.47 | -449,993.47 |
| Owner Draw | -73,713.33 | -71,351.58 |
| Owner Contribution | 41,000.00 | 39,000.00 |
| Retained Earnings | -12,513.85 | -12,513.85 |
| Net Income | 55,492.76 | 47,381.10 |
| **Total Equity** | -439,727.89 | -447,477.80 |
| **TOTAL LIABILITIES & EQUITY** | 597,212.90 | 598,488.24 |

# MICHAEL & DORA MARKLE
## Exhibit C - Expenses
### November 2018

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Advertising** | | | | | | | |
| Check | 11/02/2018 | 5036 | Amanda Thomas | Advertising | 348.00 | | 348.00 |
| Total Advertising | | | | | 348.00 | 0.00 | 348.00 |
| **Amortization** | | | | | | | |
| General Journal | 11/30/2018 | | | Amortization | 10.67 | | 10.67 |
| Total Amortization | | | | | 10.67 | 0.00 | 10.67 |
| **Auto** | | | | | | | |
| **Fuel** | | | | | | | |
| Check | 11/01/2018 | | TURKEY HILL | Fuel | 66.85 | | 66.85 |
| Check | 11/03/2018 | | RUTTERS | Fuel | 30.01 | | 96.86 |
| Check | 11/09/2018 | | TURKEY HILL | Fuel | 30.03 | | 126.89 |
| Check | 11/10/2018 | | RUTTERS | Fuel | 58.60 | | 185.49 |
| Check | 11/13/2018 | | RUTTERS | Fuel | 55.54 | | 241.03 |
| Check | 11/13/2018 | | SuNOCO | Fuel | 30.01 | | 271.04 |
| Check | 11/21/2018 | | RUTTERS | Fuel | 27.00 | | 298.04 |
| Check | 11/24/2018 | | RUTTERS | Fuel | 29.02 | | 327.06 |
| Check | 11/25/2018 | | RUTTERS | Fuel | 55.81 | | 382.87 |
| Total Fuel | | | | | 382.87 | 0.00 | 382.87 |
| **Insurance** | | | | | | | |
| Check | 11/01/2018 | EFT | NATIONWIDE | Insurance | 193.26 | | 193.26 |
| Check | 11/26/2018 | | NATIONWIDE | Insurance | 306.60 | | 499.86 |
| Total Insurance | | | | | 499.86 | 0.00 | 499.86 |
| Total Auto | | | | | 882.73 | | 882.73 |
| **Bank Charge** | | | | | | | |
| Check | 11/20/2018 | | | Bank Charge | 2.50 | | 2.50 |
| Total Bank Charge | | | | | 2.50 | 0.00 | 2.50 |
| **Depreciation** | | | | | | | |
| General Journal | 11/01/2018 | | | Depreciation | 347.75 | | 347.75 |
| General Journal | 11/01/2018 | | | Depreciation | 101.83 | | 449.58 |
| General Journal | 11/01/2018 | | | Depreciation | 105.58 | | 555.16 |
| General Journal | 11/01/2018 | | | Depreciation | 148.83 | | 703.99 |
| General Journal | 11/01/2018 | | | Depreciation | 291.25 | | 995.24 |
| General Journal | 11/01/2018 | | | Depreciation | 652.58 | | 1,647.82 |
| General Journal | 11/01/2018 | | | Depreciation | 401.00 | | 2,048.82 |
| General Journal | 11/01/2018 | | | Depreciation | 61.08 | | 2,109.90 |
| General Journal | 11/01/2018 | | | Depreciation | 323.25 | | 2,433.15 |
| General Journal | 11/01/2018 | | | Depreciation | 138.83 | | 2,571.98 |
| General Journal | 11/01/2018 | | | Depreciation | 91.08 | | 2,663.06 |
| General Journal | 11/01/2018 | | | Depreciation | 154.42 | | 2,817.48 |
| General Journal | 11/01/2018 | | | Depreciation | 10.42 | | 2,827.90 |
| General Journal | 11/01/2018 | | | Depreciation | 161.58 | | 2,989.48 |
| General Journal | 11/01/2018 | | | Depreciation | 106.83 | | 3,096.31 |
| Total Depreciation | | | | | 3,096.31 | 0.00 | 3,096.31 |
| **Equipment Rental** | | | | | | | |
| Check | 11/25/2018 | EFT | Marlin Business Bank Corp. | Equipment Rental | 146.56 | | 146.56 |
| Total Equipment Rental | | | | | 146.56 | 0.00 | 146.56 |
| **Eviction Fees** | | | | | | | |
| Deposit | 11/16/2018 | | | Eviction Fees | 141.39 | | 141.39 |
| Total Eviction Fees | | | | | 141.39 | 0.00 | 141.39 |
| **Groceries** | | | | | | | |
| Check | 11/20/2018 | 5039 | | Groceries | 0.00 | | 0.00 |
| Total Groceries | | | | | 0.00 | 0.00 | 0.00 |
| **Interest - Mort** | | | | | | | |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 342.44 | | 342.44 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 162.95 | | 505.39 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 226.83 | | 732.22 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 348.55 | | 1,080.77 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 308.90 | | 1,389.67 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest - Mort | 214.93 | | 1,604.60 |
| Check | 11/14/2018 | 5046 | MEMBERS 1ST | Interest - Mort | 479.47 | | 2,084.07 |
| Check | 11/25/2018 | EFT | Wells Fargo | Interest - Mort | 747.45 | | 2,831.52 |
| Check | 11/26/2018 | EFT | Ditech Financial, LLC | Interest - Mort | 0.00 | | 2,831.52 |
| Check | 11/26/2018 | EFT | Ditech Financial, LLC | Interest - Mort | 341.20 | | 3,172.72 |
| Total Interest - Mort | | | | | 3,172.72 | 0.00 | 3,172.72 |
| **Interest Expense** | | | | | | | |
| Check | 11/01/2018 | EFTt | M&T Bank | Interest Expense | 92.38 | | 92.38 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | Interest Expense | 207.68 | | 300.06 |
| Check | 11/13/2018 | EFT | MEMBERS 1ST | Interest Expense | 78.48 | | 378.54 |
| Total Interest Expense | | | | | 378.54 | 0.00 | 378.54 |

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Maintenance** | | | | | | | |
| Check | 11/01/2018 | | STAUFFERS | Maintenance | 68.21 | | 68.21 |
| Check | 11/01/2018 | | STAUFFERS | Maintenance | 13.23 | | 81.44 |
| Check | 11/02/2018 | 5035 | Eric Hammond | Maintenance | 150.00 | | 231.44 |
| Check | 11/02/2018 | 5037 | Brian M. Jachelski | Maintenance | 165.00 | | 396.44 |
| Check | 11/09/2018 | 5038 | Eric Hammond | Maintenance | 160.00 | | 556.44 |
| Check | 11/13/2018 | 5040 | Eric Hammond | Maintenance | 310.00 | | 866.44 |
| Check | 11/13/2018 | 5041 | Brian M. Jachelski | Maintenance | 396.00 | | 1,262.44 |
| Check | 11/24/2018 | 5047 | Yorktowne Roofing | Maintenance | 322.46 | | 1,584.90 |
| Total Maintenance | | | | | 1,584.90 | 0.00 | 1,584.90 |
| **Meals & Entertainment** | | | | | | | |
| Check | 11/02/2018 | | Dicarlos Pizza | Meals & Entertainment | 47.60 | | 47.60 |
| Check | 11/03/2018 | | Rivertowne Restaurant | Meals & Entertainment | 27.79 | | 75.39 |
| Check | 11/23/2018 | | Jim & Nena's | Meals & Entertainment | 44.53 | | 119.92 |
| Check | 11/28/2018 | | CRACKER BARREL | Meals & Entertainment | 40.59 | | 160.51 |
| Check | 11/29/2018 | | Red Lobster | Meals & Entertainment | 120.31 | | 280.82 |
| Check | 11/29/2018 | | Central Restaurant | Meals & Entertainment | 23.32 | | 304.14 |
| Total Meals & Entertainment | | | | | 304.14 | 0.00 | 304.14 |
| **Medical** | | | | | | | |
| **Medicine** | | | | | | | |
| Check | 11/01/2018 | | CVS | Medicine | 31.16 | | 31.16 |
| Check | 11/01/2018 | | CVS | Medicine | 49.35 | | 80.51 |
| Check | 11/04/2018 | | GNC | Medicine | 266.80 | | 347.31 |
| Total Medicine | | | | | 347.31 | 0.00 | 347.31 |
| **Medical - Other** | | | | | | | |
| Check | 11/10/2018 | 5062 | Wellspan | Medical | 175.00 | | 175.00 |
| Total Medical - Other | | | | | 175.00 | 0.00 | 175.00 |
| Total Medical | | | | | 522.31 | 0.00 | 522.31 |
| **Office Expenses** | | | | | | | |
| Check | 11/05/2018 | | POST OFFICE | Office Expenses | 7.25 | | 7.25 |
| Check | 11/13/2018 | | POST OFFICE | Office Expenses | 6.70 | | 13.95 |
| Check | 11/24/2018 | | DOLLAR GENERAL | Office Expenses | 49.59 | | 63.54 |
| Check | 11/26/2018 | | DOLLAR GENERAL | Office Expenses | 30.47 | | 94.01 |
| Total Office Expenses | | | | | 94.01 | 0.00 | 94.01 |
| **Office Supplies** | | | | | | | |
| Check | 11/20/2018 | | OFFICE MAX | Office Supplies | 237.19 | | 237.19 |
| Check | 11/23/2018 | | STAPLES | Office Supplies | 241.91 | | 479.10 |
| Check | 11/24/2018 | | SAM'S CLUB | Office Supplies | 75.73 | | 554.83 |
| Check | 11/29/2018 | | STAPLES | Office Supplies | 42.39 | | 597.22 |
| Total Office Supplies | | | | | 597.22 | 0.00 | 597.22 |
| **Personal Expenses** | | | | | | | |
| Check | 11/01/2018 | | RUTTERS | Personal Expenses | 46.16 | | 46.16 |
| Check | 11/03/2018 | | RUTTERS | Personal Expenses | 92.30 | | 138.46 |
| Check | 11/04/2018 | | GIANT | Personal Expenses | 154.40 | | 292.86 |
| Check | 11/04/2018 | | WINE & SPIRITS | Personal Expenses | 16.95 | | 309.81 |
| Check | 11/07/2018 | | RUTTERS | Personal Expenses | 99.27 | | 409.08 |
| Check | 11/10/2018 | | RUTTERS | Personal Expenses | 100.36 | | 509.44 |
| Check | 11/11/2018 | | GIANT | Personal Expenses | 160.19 | | 669.63 |
| Check | 11/12/2018 | | Unique Nail & Spa | Personal Expenses | 33.00 | | 702.63 |
| Check | 11/12/2018 | | J & A Laundry Service | Personal Expenses | 76.31 | | 778.94 |
| Check | 11/14/2018 | | RUTTERS | Personal Expenses | 98.95 | | 877.89 |
| Check | 11/16/2018 | 5042 | Cleaning Solutions | Personal Expenses | 206.00 | | 1,083.89 |
| Check | 11/16/2018 | | Cirkle K Gas | Personal Expenses | 26.52 | | 1,110.41 |
| Check | 11/20/2018 | | GIANT | Personal Expenses | 201.66 | | 1,312.07 |
| Check | 11/20/2018 | | Happytyme Kennels | Personal Expenses | 119.00 | | 1,431.07 |
| Check | 11/21/2018 | | RUTTERS | Personal Expenses | 96.74 | | 1,527.81 |
| Check | 11/21/2018 | | WINE & SPIRITS | Personal Expenses | 23.31 | | 1,551.12 |
| Check | 11/23/2018 | | RUTTERS | Personal Expenses | 95.48 | | 1,646.60 |
| Check | 11/24/2018 | 5048 | JR's RV Repair | Personal Expenses | 196.10 | | 1,842.70 |
| Check | 11/24/2018 | | PET SMART | Personal Expenses | 15.89 | | 1,858.59 |
| Check | 11/24/2018 | | PET SMART | Personal Expenses | 90.10 | | 1,948.69 |
| Check | 11/24/2018 | | RUTTERS | Personal Expenses | 5.40 | | 1,954.09 |
| Check | 11/25/2018 | | GIANT | Personal Expenses | 53.10 | | 2,007.19 |
| Check | 11/25/2018 | | WAL MART | Personal Expenses | 130.18 | | 2,137.37 |
| Check | 11/26/2018 | | Columbia Mart | Personal Expenses | 21.19 | | 2,158.56 |
| Check | 11/26/2018 | | BURGER KING | Personal Expenses | 7.41 | | 2,165.97 |
| Check | 11/27/2018 | | RUTTERS | Personal Expenses | 10.00 | | 2,175.97 |
| Check | 11/27/2018 | | RUTTERS | Personal Expenses | 96.18 | | 2,272.15 |
| Check | 11/30/2018 | | RUTTERS | Personal Expenses | 29.09 | | 2,301.24 |
| Total Personal Expenses | | | | | 2,301.24 | 0.00 | 2,301.24 |
| **Real Estate Taxes** | | | | | | | |
| Check | 11/09/2018 | 5028 | VOID | Real Estate Taxes | 0.00 | | 0.00 |
| Total Real Estate Taxes | | | | | 0.00 | 0.00 | 0.00 |

**MICHAEL & DORA MARKLE**

**Exhibit C - Expenses**

November 2018

Cash Basis

| Type | Date | Num | Source Name | Account | Debit | Credit | Balance |
|------|------|-----|-------------|---------|-------|--------|---------|
| **Utilities** | | | | | | | |
| **Sewer & Refuse** | | | | | | | |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 71.03 | | 71.03 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 91.96 | | 162.99 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 128.41 | | 291.40 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 26.75 | | 318.15 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 155.76 | | 473.91 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 137.96 | | 611.87 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 102.88 | | 714.75 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 68.30 | | 783.05 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 59.20 | | 842.25 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 133.36 | | 975.61 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 154.95 | | 1,130.56 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 115.62 | | 1,246.18 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | Sewer & Refuse | 91.05 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Check | 11/27/2018 | 5055 | | Sewer & Refuse | 0.00 | | 1,337.23 |
| Total Sewer & Refuse | | | | | 1,337.23 | 0.00 | 1,337.23 |
| **Gas & Electric** | | | | | | | |
| Check | 11/24/2018 | 5050 | PPL | Gas & Electric | 220.08 | | 220.08 |
| Check | 11/24/2018 | 5050 | PPL | Gas & Electric | 48.93 | | 269.01 |
| Total Gas & Electric | | | | | 269.01 | 0.00 | 269.01 |
| **Internet** | | | | | | | |
| Check | 11/24/2018 | 5051 | COMCAST | Internet | 228.75 | | 228.75 |
| Total Internet | | | | | 228.75 | 0.00 | 228.75 |
| **Telephone** | | | | | | | |
| Check | 11/24/2018 | 5049 | VERIZON | Telephone | 31.82 | | 31.82 |
| Check | 11/29/2018 | | At&t Mobility | Telephone | 145.66 | | 177.48 |
| Total Telephone | | | | | 177.48 | 0.00 | 177.48 |
| **Water** | | | | | | | |
| Check | 11/24/2018 | 5052 | York Water Co | Water | 72.34 | | 72.34 |
| Check | 11/24/2018 | 5052 | York Water Co | Water | 56.07 | | 128.41 |
| Check | 11/24/2018 | 5052 | York Water Co | Water | 34.90 | | 163.31 |
| Check | 11/24/2018 | 5052 | York Water Co | Water | 54.42 | | 217.73 |
| Check | 11/24/2018 | 5052 | York Water Co | Water | 43.27 | | 261.00 |
| Total Water | | | | | 261.00 | 0.00 | 261.00 |
| Total Utilities | | | | | 2,273.47 | 0.00 | 2,273.47 |
| **TOTAL** | | | | | **15,856.71** | **0.00** | **15,856.71** |

## MICHAEL & DORA MARKLE
## Exhibit D - Unpaid Bills
### As of November 30, 2018

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| Total Current | | | | | | | |
| **1 - 30** | | | | | | | |
| Total 1 - 30 | | | | | | | |
| **31 - 60** | | | | | | | |
| Total 31 - 60 | | | | | | | |
| **61 - 90** | | | | | | | |
| | Bill | 08/24/2018 | | York City | 09/03/2018 | 88 | 18,152.68 |
| | Bill | 08/24/2018 | | Elizabeth Adcock | 09/03/2018 | 88 | 2,431.12 |
| Total 61 - 90 | | | | | | | 20,583.80 |
| **> 90** | | | | | | | |
| Total > 90 | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 20,583.80 |

**Michael E. and Dora L. Markle**
**Aged Receivable Detail**
**Case No. #1:17-bk-02795HWV**

Exhibit E
As of: 11/30/2018
Note: Rental receivables are not tracked through Quickbooks

| Payer Name | Charge Date | GL Account Number | GL Account Name | Amount Receivable | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|
| **1008 N George St. - Unit 1 - 1008 N George St # APT 1 York, PA 17406 - No Unit - Hall, Christopher** | | | | | | | | |
| Hall, Christopher | 11/04/2018 | 4100 | Late Charge Income | 22.15 | 22.15 | 0.00 | 0.00 | 0.00 |
| **155 W King St. - 155 W King St. York, PA 17401 - Unit A - Lucas, Lequasia** | | | | | | | | |
| Lucas, Lequasia | 11/01/2018 | 4000 | Rent/Lease Income | 81.24 | 81.24 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 11/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 11/01/2018 | 4100 | Sewer Income | 62.50 | 62.50 | 0.00 | 0.00 | 0.00 |
| Lucas, Lequasia | 11/04/2018 | 4100 | Late Charge Income | 171.09 | 171.09 | 0.00 | 0.00 | 0.00 |
| **203 Chestnut St. - Unit 1 - 203 Chestnut St Apt 1 York, PA 17403 - No Unit - Bair, Kyle D.** | | | | | | | | |
| Bair, Kyle D. | 11/12/2018 | 5445 | Eviction Filing & Hearing | 141.25 | 141.25 | 0.00 | 0.00 | 0.00 |
| **242 W. Maple St. - 4 Bedroom House Near York College York, PA 17401 - No Unit - Dougal, Dedra S.** | | | | | | | | |
| Dougal, Dedra S. | 11/21/2018 | 4135 | Sewer Income | 75.53 | 75.53 | 0.00 | 0.00 | 0.00 |
| **303 E Cottage Pl. - 303 E Cottage Pl York, PA 17403 - No Unit - Turner, Larry** | | | | | | | | |
| Turner, Larry | 11/01/2018 | 4150 | Refuse Income | 4.61 | 4.61 | 0.00 | 0.00 | 0.00 |
| Turner, Larry | 11/21/2018 | 4135 | Sewer Income | 31.85 | 31.85 | 0.00 | 0.00 | 0.00 |
| | | | | **36.46** | **36.46** | **0.00** | **0.00** | **0.00** |
| **737 E Phila St. - 737 E Phila St York, PA 17403 - No Unit - SANCHEZ, Manuel A.** | | | | | | | | |
| SANCHEZ, Manuel A. | 11/21/2018 | 4135 | Sewer Income | 127.40 | 127.40 | 0.00 | 0.00 | 0.00 |
| **836 Fern Pl. - 836 Fern Pl York, PA 17404 - No Unit - Torre Figueroa, Alexis A.** | | | | | | | | |
| Torre Figueroa, Alexis A. | 11/01/2018 | 4000 | Rent/Lease Income | 584.83 | 584.83 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 11/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Torre Figueroa, Alexis A. | 11/21/2018 | 4135 | Sewer Income | 88.27 | 88.27 | 0.00 | 0.00 | 0.00 |
| | | | | **700.45** | **700.45** | **0.00** | **0.00** | **0.00** |
| **907 E Princess St. - 907 E Princess St York, PA 17403 - No Unit - Johnson, Michelle T.** | | | | | | | | |
| Johnson, Michelle T. | 11/01/2018 | 4000 | Rent/Lease Income | 59.80 | 59.80 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 11/01/2018 | 4150 | Refuse Income | 27.35 | 27.35 | 0.00 | 0.00 | 0.00 |
| Johnson, Michelle T. | 11/21/2018 | 4135 | Sewer Income | 63.70 | 63.70 | 0.00 | 0.00 | 0.00 |
| | | | | **150.85** | **150.85** | **0.00** | **0.00** | **0.00** |
| **Total** | | | | **1,425.18** | **1,425.18** | **0.00** | **0.00** | **0.00** |

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2018

Exhibit F

|  | Nov 30, 18 |
|---|---|
| **Beginning Balance** | 15,965.18 |
|   Cleared Transactions |  |
|     Checks and Payments - 102 items | -23,636.22 |
|     Deposits and Credits - 11 items | 25,826.98 |
|   **Total Cleared Transactions** | 2,190.76 |
| **Cleared Balance** | 18,155.94 |
|   Uncleared Transactions |  |
|     Checks and Payments - 15 items | -7,960.04 |
|   **Total Uncleared Transactions** | -7,960.04 |
| **Register Balance as of 11/30/2018** | 10,195.90 |
|   New Transactions |  |
|     Checks and Payments - 17 items | -3,886.98 |
|     Deposits and Credits - 1 item | 211.99 |
|   **Total New Transactions** | -3,674.99 |
| **Ending Balance** | 6,520.91 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2018

*Exhibit F*

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 15,965.18 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 102 items** | | | | | | |
| Check | 10/24/2018 | 5027 | COMCAST | X | -74.95 | -74.95 |
| Check | 10/25/2018 | EFT | Wells Fargo | X | -1,854.32 | -1,929.27 |
| Check | 10/30/2018 | | Royal Farms | X | -19.92 | -1,949.19 |
| Check | 10/31/2018 | 5032 | CITY OF YORK | X | -1,269.30 | -3,218.49 |
| Check | 10/31/2018 | 5034 | US Trustee | X | -975.00 | -4,193.49 |
| Check | 10/31/2018 | 5031 | York Water Co | X | -267.98 | -4,461.47 |
| Check | 10/31/2018 | 5033 | NORTH YORK BOR... | X | -170.00 | -4,631.47 |
| Check | 10/31/2018 | 5030 | VERIZON | X | -75.24 | -4,706.71 |
| Check | 10/31/2018 | | RUTTERS | X | -31.16 | -4,737.87 |
| Check | 10/31/2018 | | RUTTERS | X | -22.99 | -4,760.86 |
| Check | 11/01/2018 | EFT | S&T Bank | X | -500.00 | -5,260.86 |
| Check | 11/01/2018 | EFTt | M&T Bank | X | -145.47 | -5,406.33 |
| Check | 11/01/2018 | | STAUFFERS | X | -68.21 | -5,474.54 |
| Check | 11/01/2018 | | TURKEY HILL | X | -66.85 | -5,541.39 |
| Check | 11/01/2018 | | CVS | X | -49.35 | -5,590.74 |
| Check | 11/01/2018 | | RUTTERS | X | -46.16 | -5,636.90 |
| Check | 11/01/2018 | | CVS | X | -31.16 | -5,668.06 |
| Check | 11/01/2018 | | STAUFFERS | X | -13.23 | -5,681.29 |
| Check | 11/02/2018 | 5036 | Amanda Thomas | X | -348.00 | -6,029.29 |
| Check | 11/02/2018 | 5037 | Brian M. Jachelski | X | -165.00 | -6,194.29 |
| Check | 11/02/2018 | 5035 | Eric Hammond | X | -150.00 | -6,344.29 |
| Check | 11/02/2018 | | Dicarlos Pizza | X | -47.60 | -6,391.89 |
| Check | 11/03/2018 | | RUTTERS | X | -92.30 | -6,484.19 |
| Check | 11/03/2018 | | RUTTERS | X | -30.01 | -6,514.20 |
| Check | 11/03/2018 | | Rivertowne Restaur... | X | -27.79 | -6,541.99 |
| Check | 11/04/2018 | | GNC | X | -266.80 | -6,808.79 |
| Check | 11/04/2018 | | GIANT | X | -154.40 | -6,963.19 |
| Check | 11/04/2018 | | WINE & SPIRITS | X | -16.95 | -6,980.14 |
| Check | 11/06/2018 | 5045 | Tucker-Belle | X | -482.61 | -7,462.75 |
| Check | 11/06/2018 | | POST OFFICE | X | -7.25 | -7,470.00 |
| Check | 11/07/2018 | | RUTTERS | X | -99.27 | -7,569.27 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -797.37 | -8,366.64 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -682.48 | -9,049.12 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -536.29 | -9,585.41 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -444.98 | -10,030.39 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -431.94 | -10,462.33 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -420.88 | -10,883.21 |
| Check | 11/08/2018 | EFT | MEMBERS 1ST | X | -319.36 | -11,202.57 |
| Check | 11/08/2018 | | CASH | X | -301.75 | -11,504.32 |
| Check | 11/09/2018 | | CASH | X | -2,000.00 | -13,504.32 |
| Check | 11/09/2018 | 5038 | Eric Hammond | X | -160.00 | -13,664.32 |
| Check | 11/09/2018 | | TURKEY HILL | X | -30.03 | -13,694.35 |
| Check | 11/10/2018 | EFT | Global Connections | X | -192.00 | -13,886.35 |
| Check | 11/10/2018 | | RUTTERS | X | -100.36 | -13,986.71 |
| Check | 11/10/2018 | | RUTTERS | X | -58.60 | -14,045.31 |
| Check | 11/11/2018 | | GIANT | X | -160.19 | -14,205.50 |
| Check | 11/12/2018 | | J & A Laundry Service | X | -76.31 | -14,281.81 |
| Check | 11/12/2018 | | Unique Nail & Spa | X | -33.00 | -14,314.81 |
| Check | 11/13/2018 | EFT | MEMBERS 1ST | X | -539.71 | -14,854.52 |
| Check | 11/13/2018 | 5041 | Brian M. Jachelski | X | -396.00 | -15,250.52 |
| Check | 11/13/2018 | 5040 | Eric Hammond | X | -310.00 | -15,560.52 |
| Check | 11/13/2018 | | RUTTERS | X | -55.54 | -15,616.06 |
| Check | 11/13/2018 | | SuNOCO | X | -30.01 | -15,646.07 |
| Check | 11/13/2018 | | POST OFFICE | X | -6.70 | -15,652.77 |
| Check | 11/14/2018 | 5046 | MEMBERS 1ST | X | -942.94 | -16,595.71 |
| Check | 11/14/2018 | 5043 | CL45 MW Loan 1 LLC | X | -469.35 | -17,065.06 |
| Check | 11/14/2018 | 5044 | CL45 MW Loan 1 LLC | X | -366.58 | -17,431.64 |
| Check | 11/14/2018 | | RUTTERS | X | -98.95 | -17,530.59 |
| Check | 11/16/2018 | 5042 | Cleaning Solutions | X | -206.00 | -17,736.59 |
| Check | 11/16/2018 | | Cirkle K Gas | X | -26.52 | -17,763.11 |
| Check | 11/18/2018 | EFT | S&T Bank | X | -365.69 | -18,128.80 |
| Check | 11/20/2018 | EFT | Huntington National ... | X | -600.00 | -18,728.80 |
| Check | 11/20/2018 | | OFFICE MAX | X | -237.19 | -18,965.99 |
| Check | 11/20/2018 | | GIANT | X | -201.66 | -19,167.65 |
| Check | 11/20/2018 | | Happytime Kennels | X | -119.00 | -19,286.65 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/20/2018 | | CASH | X | -60.00 | -19,346.65 |
| Check | 11/20/2018 | | | X | -2.50 | -19,349.15 |
| Check | 11/21/2018 | | RUTTERS | X | -96.74 | -19,445.89 |
| Check | 11/21/2018 | | RUTTERS | X | -27.00 | -19,472.89 |
| Check | 11/21/2018 | | WINE & SPIRITS | X | -23.31 | -19,496.20 |
| Check | 11/23/2018 | | STAPLES | X | -241.91 | -19,738.11 |
| Check | 11/23/2018 | | RUTTERS | X | -95.48 | -19,833.59 |
| Check | 11/23/2018 | | Jim & Nena's | X | -44.53 | -19,878.12 |
| Check | 11/24/2018 | 5047 | Yorktowne Roofing | X | -322.46 | -20,200.58 |
| Check | 11/24/2018 | 5050 | PPL | X | -269.01 | -20,469.59 |
| Check | 11/24/2018 | 5052 | York Water Co | X | -261.00 | -20,730.59 |
| Check | 11/24/2018 | 5051 | COMCAST | X | -228.75 | -20,959.34 |
| Check | 11/24/2018 | 5048 | JR's RV Repair | X | -196.10 | -21,155.44 |
| Check | 11/24/2018 | | PET SMART | X | -90.10 | -21,245.54 |
| Check | 11/24/2018 | | SAM'S CLUB | X | -75.73 | -21,321.27 |
| Check | 11/24/2018 | | DOLLAR GENERAL | X | -49.59 | -21,370.86 |
| Check | 11/24/2018 | 5049 | VERIZON | X | -31.82 | -21,402.68 |
| Check | 11/24/2018 | | RUTTERS | X | -29.02 | -21,431.70 |
| Check | 11/24/2018 | | PET SMART | X | -15.89 | -21,447.59 |
| Check | 11/24/2018 | | RUTTERS | X | -5.40 | -21,452.99 |
| Check | 11/25/2018 | EFT | Marlin Business Ban... | X | -146.56 | -21,599.55 |
| Check | 11/25/2018 | | WAL MART | X | -130.18 | -21,729.73 |
| Check | 11/25/2018 | | RUTTERS | X | -55.81 | -21,785.54 |
| Check | 11/25/2018 | | GIANT | X | -53.10 | -21,838.64 |
| Check | 11/26/2018 | EFT | Ditech Financial, LLC | X | -700.00 | -22,538.64 |
| Check | 11/26/2018 | | NATIONWIDE | X | -306.60 | -22,845.24 |
| Check | 11/26/2018 | | DOLLAR GENERAL | X | -30.47 | -22,875.71 |
| Check | 11/26/2018 | | Columbia Mart | X | -21.19 | -22,896.90 |
| Check | 11/26/2018 | | RUTTERS | X | -10.00 | -22,906.90 |
| Check | 11/26/2018 | | BURGER KING | X | -7.41 | -22,914.31 |
| Check | 11/27/2018 | EFT | S&T Bank | X | -344.68 | -23,258.99 |
| Check | 11/27/2018 | | RUTTERS | X | -96.18 | -23,355.17 |
| Check | 11/28/2018 | | CRACKER BARREL | X | -40.59 | -23,395.76 |
| Check | 11/29/2018 | | At&t Mobility | X | -145.66 | -23,541.42 |
| Check | 11/29/2018 | | STAPLES | X | -42.39 | -23,583.81 |
| Check | 11/29/2018 | | Central Restaurant | X | -23.32 | -23,607.13 |
| Check | 11/30/2018 | | RUTTERS | X | -29.09 | -23,636.22 |
| | | | **Total Checks and Payments** | | -23,636.22 | -23,636.22 |
| | | | **Deposits and Credits - 11 items** | | | |
| Deposit | 11/12/2018 | | CASH | X | 2,000.00 | 2,000.00 |
| Deposit | 11/13/2018 | | | X | 122.09 | 2,122.09 |
| Deposit | 11/16/2018 | | | X | 13,805.59 | 15,927.68 |
| Deposit | 11/19/2018 | | | X | 9,809.20 | 25,736.88 |
| Check | 11/20/2018 | 5039 | | X | 0.00 | 25,736.88 |
| Check | 11/26/2018 | EFT | Ditech Financial, LLC | X | 0.00 | 25,736.88 |
| Deposit | 11/26/2018 | | | X | 90.00 | 25,826.88 |
| Check | 11/27/2018 | 5055 | | X | 0.00 | 25,826.88 |
| Deposit | 11/30/2018 | | | X | 0.10 | 25,826.98 |
| Check | 12/26/2018 | EFT | Ditech Financial, LLC | X | 0.00 | 25,826.98 |
| Check | 12/26/2018 | EFT | Ditech Financial, LLC | X | 0.00 | 25,826.98 |
| | | | **Total Deposits and Credits** | | 25,826.98 | 25,826.98 |
| | | | **Total Cleared Transactions** | | 2,190.76 | 2,190.76 |
| | | | **Cleared Balance** | | 2,190.76 | 18,155.94 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Wells Fargo DIP Checking - 8806, Period Ending 11/30/2018    Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 08/10/2018 | 5057 | Wellspan | | -175.00 | -175.00 |
| Check | 09/06/2018 | 4987 | Yorktowne Roofing | | -132.90 | -307.90 |
| Check | 09/10/2018 | 5058 | Wellspan | | -175.00 | -482.90 |
| Check | 09/22/2018 | 5061 | CL45 MW Loan 1 LLC | | -469.35 | -952.25 |
| Check | 09/25/2018 | 5059 | CL45 MW Loan 1 LLC | | -366.58 | -1,318.83 |
| Check | 10/22/2018 | 5060 | CL45 MW Loan 1 LLC | | -469.35 | -1,788.18 |
| Check | 10/25/2018 | 5063 | CL45 MW Loan 1 LLC | | -366.58 | -2,154.76 |
| Check | 11/09/2018 | EFT | MEMBERS 1ST | | -942.94 | -3,097.70 |
| Check | 11/10/2018 | 5062 | Wellspan | | -175.00 | -3,272.70 |
| Check | 11/22/2018 | 5064 | CL45 MW Loan 1 LLC | | -469.35 | -3,742.05 |
| Check | 11/24/2018 | 5053 | CITY OF YORK | | -1,337.23 | -5,079.28 |
| Check | 11/25/2018 | EFT | Wells Fargo | | -1,854.32 | -6,933.60 |
| Check | 11/25/2018 | 5065 | CL45 MW Loan 1 LLC | | -366.58 | -7,300.18 |
| Check | 11/27/2018 | 5055 | Wells Fargo | | -539.55 | -7,839.73 |
| Check | 11/29/2018 | | Red Lobster | | -120.31 | -7,960.04 |
| | | | | | -7,960.04 | -7,960.04 |
| Total Checks and Payments | | | | | | |
| Total Uncleared Transactions | | | | | -7,960.04 | -7,960.04 |
| Register Balance as of 11/30/2018 | | | | | -5,769.28 | 10,195.90 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Check | 12/01/2018 | 5056 | Jamie Irizarry | | -1,150.00 | -1,150.00 |
| Check | 12/01/2018 | EFT | S&T Bank | | -500.00 | -1,650.00 |
| Check | 12/01/2018 | | Wellington Fragrance | | -474.73 | -2,124.73 |
| Check | 12/01/2018 | | CASH | | -200.00 | -2,324.73 |
| Check | 12/01/2018 | EFT | M&T Bank | | -145.47 | -2,470.20 |
| Check | 12/01/2018 | | RUTTERS | | -80.78 | -2,550.98 |
| Check | 12/01/2018 | 5059 | CITY OF YORK | | -65.00 | -2,615.98 |
| Check | 12/01/2018 | 5058 | VERIZON | | -31.82 | -2,647.80 |
| Check | 12/01/2018 | 5057 | Wellspan | | -6.26 | -2,654.06 |
| Check | 12/01/2018 | | TURKEY HILL | | -5.00 | -2,659.06 |
| Check | 12/02/2018 | | BEST BUY | | -291.47 | -2,950.53 |
| Check | 12/02/2018 | | MICHAELS CRAFT | | -26.41 | -2,976.94 |
| Check | 12/02/2018 | | Jim & Nena's | | -25.43 | -3,002.37 |
| Check | 12/06/2018 | 5060 | Tucker-Belle | | -482.61 | -3,484.98 |
| Check | 12/06/2018 | 5061 | Jamie Irizarry | | -160.00 | -3,644.98 |
| Check | 12/06/2018 | 5062 | Wanda Neiman | | -50.00 | -3,694.98 |
| Check | 12/10/2018 | EFT | Global Connections | | -192.00 | -3,886.98 |
| | | | | | -3,886.98 | -3,886.98 |
| Total Checks and Payments | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/01/2018 | | | | 211.99 | 211.99 |
| Total Deposits and Credits | | | | | 211.99 | 211.99 |
| Total New Transactions | | | | | -3,674.99 | -3,674.99 |
| Ending Balance | | | | | -9,444.27 | 6,520.91 |

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | |
|---|---|---|
| Online Banking | ☑ | Direct Deposit ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment ☐ |
| Online Statements | ☑ | Overdraft Protection ☐ |
| Mobile Banking | ☐ | Debit Card ☐ |
| My Spending Report | ☑ | Overdraft Service ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $15,965.18 |
| Deposits/Additions | 25,826.98 |
| Withdrawals/Subtractions | - 23,636.22 |
| **Ending balance on 11/30** | **$18,155.94** |

Account number:  8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $12,759.24 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $1.41 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/30 Royal Farms #126 Wrightsville PA S468303863576641 Card 4950 | | 19.92 | |
| 11/1 | | Purchase authorized on 11/01 Cvs/Pharmacy #01 01670--6 Columbia PA P00588305630312353 Card 4950 | | 31.16 | |
| 11/1 | | Purchase authorized on 11/01 Cvs/Pharm 01670--615 L Columbia PA P00000000936037915 Card 4950 | | 49.35 | |
| 11/1 | | WF Home Mtg Auto Pay 110118 0257239624 Michael E Markle | | 1,854.32 | 14,910.43 |
| 11/2 | | Purchase authorized on 10/31 Rutter's Farm Stre Wrightsville PA S308304486438752 Card 1194 | | 31.16 | |
| 11/2 | | Purchase authorized on 10/31 Rutter's Farm Stre Wrightsville PA S308304829371494 Card 4950 | | 22.99 | |
| 11/2 | | Purchase authorized on 11/01 Stauffers of Kisse York PA S308305567017275 Card 4950 | | 68.21 | |
| 11/2 | | Purchase authorized on 11/01 Stauffers of Kisse York PA S468305571603390 Card 4950 | | 13.23 | |
| 11/2 | | Purchase authorized on 11/01 Turkey Hill #305 Columbia PA S308305789799050 Card 4950 | | 66.85 | |
| 11/2 | | Bill Pay Heloc Recurring xxxxxx14011 on 11-02 | | 500.00 | |
| 11/2 | 5035 | Cashed Check | | 150.00 | |
| 11/2 | 5030 | Check | | 75.24 | |
| 11/2 | 5036 | Check | | 348.00 | |
| 11/2 | 5031 | Check | | 267.98 | 12,466.77 |
| 11/5 | | Purchase authorized on 11/01 Rutter's Farm Stre Marietta PA S388306093521115 Card 1194 | | 46.16 | |
| 11/5 | | Purchase authorized on 11/02 Dicarlos Pizza York PA S588306731722713 Card 4950 | | 47.60 | |
| 11/5 | | Purchase authorized on 11/03 Rivertowne Restaur Wrightsville PA S468307529710861 Card 4950 | | 27.79 | |
| 11/5 | | Purchase authorized on 11/03 Rutter's Farm Stre Wrightsville PA S468307533065991 Card 4950 | | 30.01 | |
| 11/5 | | Purchase authorized on 11/03 Rutter's Farm Stre Wrightsville PA S308307849213453 Card 4950 | | 92.30 | |
| 11/5 | | Purchase authorized on 11/04 Gnc #05681 Gnc 05681830 T York PA P00308308821643628 Card 4950 | | 266.80 | |
| 11/5 | | Purchase authorized on 11/04 Wine and Spirits 6716 York PA P0000000639227206 Card 4950 | | 16.95 | |
| 11/5 | | Purchase with Cash Back $ 80.00 authorized on 11/04 Giant 6087 York PA P00308308850317562 Card 4950 | | 154.40 | |
| 11/5 | 5033 | Check | | 170.00 | 11,614.76 |
| 11/6 | | Bill Pay Camper Recurring Xxxxxxxxxxxx90001 on 11-06 | | 145.47 | |
| 11/6 | 5037 | Check | | 165.00 | 11,304.29 |
| 11/7 | | Purchase authorized on 11/06 USPS PO 4194950405 York PA S468310706646097 Card 1194 | | 7.25 | |
| 11/7 | | Purchase authorized on 11/07 Rutter's Farm S Wrightsville PA P00000000570136707 Card 4950 | | 99.27 | |
| 11/7 | 5027 | Check | | 74.95 | |
| 11/7 | 5034 | Check | | 975.00 | 10,147.82 |
| 11/8 | | Non-WF ATM Withdrawal authorized on 11/08 340 Hellam St Wrightsville PA 00308312847154118 ATM ID Pm1428 Card 4950 | | 301.75 | 9,846.07 |


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/9 | | Bill Pay 215 Chestnut Recurring xxx16502 on 11-09 | | 319.36 | |
| 11/9 | | Bill Pay 907 E Princess Recurring xxx16511 on 11-09 | | 420.88 | |
| 11/9 | | Bill Pay 113 N West Recurring xxx16501 on 11-09 | | 431.94 | |
| 11/9 | | Bill Pay 242 W Maple Recurring xxx16504 on 11-09 | | 444.98 | |
| 11/9 | | Bill Pay 257 N Queen Recurring xxx16508 on 11-09 | | 536.29 | |
| 11/9 | | Bill Pay 538 Madison Ave Recurring xxx16509 on 11-09 | | 682.48 | |
| 11/9 | | Bill Pay 201 Chestnut Recurring xxx16510 on 11-09 | | 797.37 | |
| 11/9 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05D3C6Oj on 11/09/18 | | 2,000.00 | |
| 11/9 | 5038 | Cashed Check | | 160.00 | 4,052.77 |
| 11/13 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 122.09 | | |
| 11/13 | | Online Transfer From Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Dcx7Zn on 11/12/18 | 2,000.00 | | |
| 11/13 | | Purchase authorized on 11/09 Turkey Hill #0036 Wrightsville PA S468313573757185 Card 1194 | | 30.03 | |
| 11/13 | | Purchase authorized on 11/10 Rutter's Farm Stre Wrightsville PA S308314755684735 Card 4950 | | 58.60 | |
| 11/13 | | Purchase authorized on 11/10 Rutter's Farm S Wrightsville PA P0000000471903559 Card 4950 | | 100.36 | |
| 11/13 | | Purchase authorized on 11/11 Giant 6087 York PA S468315655396715 Card 4950 | | 160.19 | |
| 11/13 | | Purchase authorized on 11/12 J+A Laundry Servi York PA S588316520374124 Card 1194 | | 76.31 | |
| 11/13 | | Purchase authorized on 11/12 Unique Nail & Spa York PA S468316764595144 Card 1194 | | 33.00 | |
| 11/13 | | Purchase authorized on 11/13 Rutter's Farm # York PA P0000000786102031 Card 4950 | | 55.54 | |
| 11/13 | 5032 | Check | | 1,269.30 | 4,391.53 |
| 11/14 | | Purchase authorized on 11/12 Gci Inc Chicago IL S588316513542610 Card 1194 | | 192.00 | |
| 11/14 | | Purchase authorized on 11/13 USPS PO 4194360368 Wrightsville PA S468317547861767 Card 1194 | | 6.70 | |
| 11/14 | | Purchase authorized on 11/14 Rutter's Farm S Wrightsville PA P0000000075241560 Card 4950 | | 98.95 | |
| 11/14 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx48528 on 11-14 | | 539.71 | 3,554.17 |
| 11/15 | | Purchase authorized on 11/13 Sunoco 0503546400 York PA S468317824162744 Card 1194 | | 30.01 | 3,524.16 |
| 11/16 | 5040 | Cashed Check | | 310.00 | |
| 11/16 | 5041 | Deposited OR Cashed Check | | 396.00 | |
| 11/16 | 5046 | Check | | 942.94 | |
| 11/16 | 5045 | Check | | 482.61 | |
| 11/16 | 5042 | Check | | 206.00 | 1,186.61 |
| 11/19 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 9,809.20 | | |
| 11/19 | | Midor Property M Sigonfile 111918 Pxcm7 Michael Markle | 13,805.59 | | |
| 11/19 | | Purchase authorized on 11/16 Circle K 01576 Prescott AZ S468320737600084 Card 4950 | | 26.52 | |
| 11/19 | 5044 | Check | | 366.58 | |
| 11/19 | 5043 | Check | | 469.35 | 23,938.95 |
| 11/20 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 11-20 | | 365.69 | |
| 11/20 | | Non-WF ATM Withdrawal authorized on 11/20 M&T 725 Arsenal Rd York PA 00308324610320167 ATM ID SA2618 Card 1194 | | 60.00 | |
| 11/20 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 11/20 | | Purchase authorized on 11/20 Office Max/Offi 2435 E MA York PA P0046832500674a784 Card 4950 | | 237.19 | |
| 11/20 | | Purchase authorized on 11/20 Giant 6087 York PA P0038832504040293 Card 4950 | | 201.66 | 23,071.91 |
| 11/21 | | Bill Pay Truck Pmt Recurring xxxxxx14709 on 11-21 | | 600.00 | |
| 11/21 | | Purchase authorized on 11/21 Wine and Spirits 6717 York PA P0000009537051834 Card 4950 | | 23.31 | 22,448.60 |
| 11/23 | | Purchase authorized on 11/20 Happitee Kennels Windsor PA S588324527839134 Card 1194 | | 119.00 | |

WELLS FARGO

## Transaction history (continued)

Technician's Notes:     Created By: Mike Markle

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|------------|------------|
| 11/23 | | Purchase authorized on 11/21 Rutter's Farm Stre York PA S308325558943558 Card 4950 | | 96.74 | |
| 11/23 | | Purchase authorized on 11/21 Rutter's Farm Stre Red Lion PA S588325570523437 Card 1194 | | 27.00 | 22,205.86 |
| 11/26 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 90.00 | | |
| 11/26 | | Purchase authorized on 11/23 Staples 0011 York PA S588327562804851 Card 4950 | | 241.91 | |
| 11/26 | | Purchase authorized on 11/23 Jim & Nena's Pizze York PA S388327667414752 Card 4950 | | 44.53 | |
| 11/26 | | Purchase authorized on 11/23 Rutter's Farm Stre Wrightsville PA S308328019248159 Card 4950 | | 95.48 | |
| 11/26 | | Bill Pay Marlin Recurring xx49042 on 11-26 | | 146.56 | |
| 11/26 | | Purchase authorized on 11/24 Rutter's Farm Stre Red Lion PA S468328585825662 Card 1194 | | 29.02 | |
| 11/26 | | Purchase authorized on 11/24 Rutter's Farm Stre Red Lion PA S308328590738709 Card 1194 | | 5.40 | |
| 11/26 | | Purchase authorized on 11/24 Petsmart # 1211 York PA P0038328597087918 Card 4950 | | 15.89 | |
| 11/26 | | Purchase authorized on 11/24 Samsclub #8161 York PA S308328617627938 Card 4950 | | 75.73 | |
| 11/26 | | Purchase authorized on 11/24 Dollar-General # 2430 E M York PA P0039328657210948 Card 4950 | | 49.59 | |
| 11/26 | | Purchase authorized on 11/24 Petsmart # 1211 York PA P0058328780854742 Card 4950 | | 90.10 | |
| 11/26 | | Purchase authorized on 11/25 Wal-Mart #1529 York PA S388329874820107 Card 1194 | | 130.18 | |
| 11/26 | | Purchase authorized on 11/25 Giant 6087 York PA P0308329816649979 Card 4950 | | 53.10 | |
| 11/26 | | Purchase authorized on 11/26 Dollar-General # 1500 N G York PA P0046833063057356 Card 4950 | | 30.47 | 21,287.90 |
| 11/27 | | Purchase authorized on 11/25 Rutter's Farm Stre York PA S468329560378365 Card 4950 | | 55.81 | |
| 11/27 | | Purchase authorized on 11/26 Columbia Mart Columbia PA S388330664827935 Card 1194 | | 21.19 | |
| 11/27 | | Bill Pay 1008 N George Mtg on-Line xxxxx06806 on 11-27 | | 700.00 | |
| 11/27 | | Purchase authorized on 11/27 Rutter's Farm S Wrightsville PA P0000000486217156 Card 4950 | | 96.18 | 20,414.72 |
| 11/28 | | Purchase authorized on 11/26 Burger King #2605 Columbia PA S388330673282340 Card 1194 | | 7.41 | |
| 11/28 | | Purchase authorized on 11/26 Rutter's Farm Stre Wrightsville PA S468330849221936 Card 1194 | | 10.00 | |
| 11/28 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99650 on 11-28 | | 344.68 | |
| 11/28 | | Purchase authorized on 11/28 Cracker Barrel # 236 Paul York PA P0038833263203392 Card 4950 | | 40.59 | |
| 11/28 | 5052 | Check | | 261.00 | 19,751.04 |
| 11/29 | | Purchase authorized on 11/27 Central Family Res York PA S468331581677624 Card 4950 | | 23.32 | |
| 11/29 | | Purchase authorized on 11/29 Staples 0774 York PA P0046833368228616 Card 4950 | | 42.39 | |
| 11/29 | | Nationwide EDI Pymnts Nbp0080651496 Michael & Dora | | 306.60 | |
| 11/29 | 5049 | Check | | 31.82 | |
| 11/29 | 5050 | Check | | 269.01 | 19,077.90 |
| 11/30 | | Purchase authorized on 11/28 Rutter's Farm Stre Wrightsville PA S588332759590912 Card 4950 | | 29.09 | |
| 11/30 | | ATT Payment 112918 212328011Epayg Michael Markle | | 145.66 | |
| 11/30 | 5051 | Check | | 228.75 | |
| 11/30 | 5048 | Check | | 196.10 | |

Exhibit F





Exhibit F.

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/30 | 5047 | Check | | 322.46 | |
| 11/30 | | Interest Payment | 0.10 | | 18,155.94 |
| **Ending balance on 11/30** | | | | | **18,155.94** |
| **Totals** | | | **$25,826.98** | **$23,636.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5027 | 11/7 | 74.95 | 5037 | 11/6 | 165.00 | 5046 | 11/16 | 942.94 |
| 5030 * | 11/2 | 75.24 | 5038 | 11/9 | 160.00 | 5047 | 11/30 | 322.46 |
| 5031 | 11/2 | 267.98 | 5040 * | 11/16 | 310.00 | 5048 | 11/30 | 196.10 |
| 5032 | 11/13 | 1,269.30 | 5041 | 11/16 | 396.00 | 5049 | 11/29 | 31.82 |
| 5033 | 11/5 | 170.00 | 5042 | 11/16 | 206.00 | 5050 | 11/29 | 269.01 |
| 5034 | 11/7 | 975.00 | 5043 | 11/19 | 469.35 | 5051 | 11/30 | 228.75 |
| 5035 | 11/2 | 150.00 | 5044 | 11/19 | 366.58 | 5052 | 11/28 | 261.00 |
| 5036 | 11/2 | 348.00 | 5045 | 11/16 | 482.61 | | | |

* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2018 - 11/30/2018 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $23,826.88 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $1,186.61 ☐ |
|    - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

JD/JD



## ☑ IMPORTANT ACCOUNT INFORMATION

As a reminder, the total year-to-date number and amount of Overdraft and Return Item Fees waived due to our Overdraft Rewind (sm) feature located on your account statement is as of February 5, 2018.

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Regular Savings, Period Ending 11/30/2018

Exhibit F

|  | Nov 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 11/30/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Regular Savings, Period Ending 11/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 11/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | 5.00 |

*Exhibit F*

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

**MEMBERS 1ˢᵗ**
FEDERAL CREDIT UNION

Enjoy the freedom of
available cash when you
need it!



Home Equity Freedom

members1st.org/promotions/home-equity
-freedom-line-of-credit/

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

# Check out our certificate specials!
## members1st.org/promotions/special-certificate-rate

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of November 1st is $18,163.34.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 17,697.11 |

## REGULAR SAVINGS (0000)

| | | | | BEGINNING BALANCE: | | $5.00 |
|---|---|---|---|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|-----------|-----------|-------------|----------|-------------|---------|
| | | No Activity During This Statement Period | | | |

| | | | | ENDING BALANCE: | | $5.00 |
|---|---|---|---|---|---|---|

# MICHAEL & DORA MARKLE
## Reconciliation Summary
### Members 1st - Savings 528, Period Ending 11/30/2018

Exhibit F

|  | Nov 30, 18 |
|---|---|
| Beginning Balance | 5.00 |
| Cleared Balance | 5.00 |
| Register Balance as of 11/30/2018 | 5.00 |
| Ending Balance | 5.00 |

# MICHAEL & DORA MARKLE
## Reconciliation Detail
### Members 1st - Savings 528, Period Ending 11/30/2018

Exhibit F

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 5.00 |
| Cleared Balance | | | | | | 5.00 |
| Register Balance as of 11/30/2018 | | | | | | 5.00 |
| Ending Balance | | | | | | **5.00** |



Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

**MEMBERS 1st**
FEDERAL CREDIT UNION

Exhibit F

### Enjoy the freedom of available cash when you need it!

Home Improvements     Emergency Expenses     Tuition Payment

### Home Equity Freedom

members1st.org/promotions/home-equity
-freedom-line-of-credit/

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

# Check out our certificate specials!
## members1st.org/promotions/special-certificate-rate

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of November 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---:|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 480,617.97 |

## REGULAR SAVINGS (0000)

| | | | | | |
|---|---|---|---|---|---|
| | | | **BEGINNING BALANCE:** | | **$5.00** |
| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
| | | No Activity During This Statement Period | | | |
| | | | **ENDING BALANCE:** | | **$5.00** |

**The City of York**
**Pennsylvania**

Honorable Michael Helfrich, Mayor



Economic & Community Development

101 South George Street
York, PA 17401
www.yorkcity.org

December 13, 2018                    **ELECTRONIC, & FIRST-CLASS MAIL**

Mr. Michael Markle
1071 East River Drive
Wrightsville, PA  17368

RE:  41 West Market Street, York, PA.

Dear Mr. Markle,

I have received your Zoning Determination Request for the above referenced property located at 41 West Market Street, York, PA, and offer the following information/determination upon review of the current Zoning Ordinance and all available records.

1. The property at 41 West Market Street is in the CBD – Central Business Zoning District.  It also has an Historical Architectural Review Broad Overlay.

2. The Public Recreation Facilities ***is a permitted Use*** in this Zone as defined in the City of York Zoning Ordinance.  Attached are the general provision requirements applied to all Public Recreation Facilities Uses for your review.

Please be advised that you have a right to appeal this determination to the Zoning Hearing Board of the City of York within thirty days if you believe that I have misinterpreted or misapplied the Zoning Ordinance.

You may contact me at (717) 849-2280 if you have any further questions regarding this matter.

Sincerely,

Cheryl A. Wormley
Zoning Officer

*W:\Permits\Zoning\Determinations\2018 Determinations\December\41 West Market Street.docx*



---

Permits, Planning, & Zoning          P: (717) 849-2280          F: (717) 849-2329

## 5.04.003   Public Recreation Facilities

a)   **Definition:**   An activity operated and open to the public for the purpose of public entertainment or recreation including, but not limited to: bowling alleys, theaters, , miniature golf courses, video arcades, arenas, skating rinks and public grounds.

b)   **General Provisions:** N/A

c)   **Special Exception Provisions:**   All General Provision requirements, in addition to the Special Exception provisions of section 1311.11(c).

d)   **Parking:**   One (1) off-street parking space for each employee of the largest shift, plus one (1) space for each ten (10) persons of design capacity of the facility.