## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

**MICHAEL E. AND DORA L. MARKLE**

Case No.: **1:17-bk-02795HWV**

Date of Confirmation: 11-21-2018

Reporting Period: **1st Quarter 2019**

## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

**File with Court and submit copy to United States Trustee within 30 days after end of quarter**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Bank | Account Number | Document Attached |
|---|---|---|---|
| Bank Account Activity For: | | | |
| Account 1 | Wells Fargo | xxx806 | X |
| Account 2 | Members 1st | xxx165 | X |
| Account 3 | Members 1st | xxx528 | X |
| Account 4 | | | |
| Balance Sheet | | | |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____
Signature

5/2/19
Date

_____
Michael E. Markle
Printed Name

_____
Signature

QRF Cover

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor SEPARATE PAGE MUST BE SUBMITTED FOR EACH BANK ACCOUNT.**

Debtor's Name: **MICHAEL E. AND DORA L. MARKLE**      Bank: **Wells Fargo**

Case No.: **1:17-bk-02795HWV**      Account Number: xxx8806

Date of Confirmation: 11-21-2018      Account Type: Checking

Reporting Period (quarter ended): _____ 1st Quarter 2019 _____

| | | |
|---|---|---|
| Beginning Cash Balance: | $ | 27,970.10 |
| **All receipts received by the debtor:** | | |
| Income: | $ | 39,886.05 |
| Money In From Transfers: | $ | - |
| Misc. Deposits/Income | $ | - |
| Total of cash received: | $ | - |
| Total of cash available: | $ | - |
| **Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:** | | |
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $ | - |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $ | - |
| All other disbursements made in the ordinary course: | $ | - |
| Total Disbursements | $ | 51,846.64 |
| Transfers Out | $ | - |
| Ending Cash Balance: | $ | 16,009.51 |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor SEPARATE PAGE MUST BE SUBMITTED FOR EACH BANK ACCOUNT.**

Debtor's Name: **MICHAEL E. AND DORA L. MARKLE**     Bank: **Members 1st**

Case No.: **1:17-bk-02795HWV**     Account Number: xxx165

Date of Confirmation: 11-21-2018     Account Type: Savings

Reporting Period (quarter ended): 1st Quarter 2019

| | | |
|---|---|---|
| Beginning Cash Balance: | $ | 5 |
| All receipts received by the debtor: | | |
| Income: | $ | - |
| Money In From Transfers: | $ | - |
| Misc. Deposits/Income | $ | - |
| Total of cash received: | $ | - |
| Total of cash available: | $ | - |
| Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor: | | |
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $ | - |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $ | - |
| All other disbursements made in the ordinary course: | $ | - |
| Total Disbursements | $ | - |
| Transfers Out | $ | - |
| Ending Cash Balance: | $ | 5 |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor. SEPARATE PAGE MUST BE SUBMITTED FOR EACH BANK ACCOUNT.**

Debtor's Name: **MICHAEL E. AND DORA L. MARKLE**          Bank: **Members 1st**

Case No.: **1:17-bk-02795HWV**          Account Number: xxx528

Date of Confirmation: 11-21-2018          Account Type: Savings

Reporting Period (quarter ended): 1st Quarter 2019

| | | |
|---|---|---|
| Beginning Cash Balance: | $ | 5 |
| All receipts received by the debtor: | | |
| Income: | $ | - |
| Money In From Transfers: | $ | - |
| Misc. Deposits/Income | $ | - |
| Total of cash received: | $ | - |
| Total of cash available: | $ | - |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | | |
|---|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $ | - |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $ | - |
| All other disbursements made in the ordinary course: | $ | - |
| Total Disbursements | $ | - |
| Transfers Out | $ | - |
| Ending Cash Balance: | $ | 5 |

Bank Account 1

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $27,970.10 |
| Deposits/Additions | 28,972.86 |
| Withdrawals/Subtractions | - 32,675.45 |
| **Ending balance on 1/31** | **$24,267.51** |

Account number:  8806

**MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.21 |
| Average collected balance | $25,033.42 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.21 |
| Interest paid this year | $0.21 |
| Total interest paid in 2018 | $1.56 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Purchase authorized on 12/29 Round The Clock York PA S468363773535258 Card 4950 | | 37.74 | |
| 1/2 | | Purchase authorized on 12/31 Lowes #00415* York PA S468365567788951 Card 4950 | | 246.37 | |
| 1/2 | | Purchase authorized on 12/31 Lowes #02409* York PA S468365645974565 Card 4950 | | 140.97 | |
| 1/2 | | Purchase authorized on 12/31 Jim & Nena's Pizze York PA S468365659447892 Card 4950 | | 40.84 | |
| 1/2 | | Purchase authorized on 12/31 Rutter's Farm Stre York PA S389001117692130 Card 4950 | | 27.13 | |
| 1/2 | | Purchase authorized on 01/01 Giant 6087 York PA P0046909017254005 01 Card 4950 | | 70.48 | |
| 1/2 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Lzkdzs on 01/02/19 | | 3,000.00 | |
| 1/2 | | Purchase authorized on 01/02 Rutter's Farm S York PA P00000000337776713 Card 4950 | | 92.30 | |
| 1/2 | | ATT Payment 123018 321439012Epayi Michael Markle | | 145.66 | |
| 1/2 | | WF Home Mtg Auto Pay 010119 0257239624 Michael E Markle | | 1,849.21 | |
| 1/2 | 5067 | Check | | 215.29 | |
| 1/2 | 5070 | Check | | 83.74 | |
| 1/2 | 5071 | Check | | 34.40 | |
| 1/2 | 5077 | Check | | 107.14 | |
| 1/2 | 5074 | Check | | 6.50 | |
| 1/2 | 5065 | Check | | 4,887.34 | 16,984.99 |
| 1/3 | | Bill Pay Heloc Recurring xxxxxx14011 on 01-03 | | 500.00 | |
| 1/3 | | Non-WF ATM Withdrawal authorized on 01/03 34 West Philadelphia St York PA 00369003667486119 ATM ID 7351V003 Card 4950 | | 202.75 | 16,282.24 |
| 1/4 | | Purchase authorized on 01/02 Wiener World York PA S469002558287910 Card 4950 | | 18.53 | |
| 1/4 | | Purchase authorized on 01/02 Wendys #6445 York PA S469002716330263 Card 4950 | | 15.76 | |
| 1/4 | | Purchase authorized on 01/03 Turkey Hill #0272 York PA S589003599349940 Card 1194 | | 27.00 | |
| 1/4 | | Purchase authorized on 01/03 Sq *Roburritos York PA S389003618714091 Card 1194 | | 8.42 | |
| 1/4 | | Bill Pay Camper Recurring Xxxxxxxxxxxxx90001 on 01-04 | | 145.47 | |
| 1/4 | | Non-WF ATM Withdrawal authorized on 01/04 M&T 725 Arsenal Rd York PA 00389004600774644 ATM ID SA2618 Card 4950 | | 200.00 | |
| 1/4 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 15,864.56 |
| 1/7 | | Purchase authorized on 01/03 Central Family Res York PA S589003545402483 Card 4950 | | 15.69 | |
| 1/7 | | Purchase authorized on 01/04 Royal Farms #126 Wrightsville PA S309004459949556 Card 1194 | | 6.36 | |
| 1/7 | | Purchase authorized on 01/04 Rutter's Farm Stre York PA S309004597957691 Card 4950 | | 55.13 | |





WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 1/7 | | Purchase authorized on 01/04 AT&T Ph07 14883 York PA S389004742104539 Card 4950 | | 94.80 | |
| 1/7 | | Purchase authorized on 01/04 Closet Hooked on L Christiana PA S469005030067862 Card 1194 | | 49.00 | |
| 1/7 | | Purchase authorized on 01/04 Sq *Beyoutiful By York PA S389005037084724 Card 1194 | | 41.34 | |
| 1/7 | | Purchase authorized on 01/05 Giant 6087 York PA P00469005804456866 Card 4950 | | 87.08 | |
| 1/7 | | Purchase authorized on 01/05 Rite Aid Store - 1 Red Lion PA S309005806622816 Card 1194 | | 255.14 | |
| 1/7 | | Purchase authorized on 01/05 Rutter's Farm Stre Wrightsville PA S389005815036831 Card 4950 | | 92.30 | |
| 1/7 | | Purchase authorized on 01/05 McDonald's F6499 Red Lion PA S389005820228247 Card 1194 | | 20.62 | |
| 1/7 | | Purchase authorized on 01/05 Grand China Chines Columbia PA S469006024918818 Card 1194 | | 19.29 | 15,127.81 |
| 1/8 | | Midor Property M Sigonfile 010819 Kd5B8 Michael Markle | 12,711.22 | | |
| 1/8 | | Purchase authorized on 01/06 Wrightsville Pizza Wrightsville PA S589007028943071 Card 1194 | | 17.97 | |
| 1/8 | | Purchase authorized on 01/08 Office Max/Offi 2435 E MA York PA P00389008477516804 Card 4950 | | 20.12 | |
| 1/8 | 5073 | Check | | 300.00 | 27,500.94 |
| 1/9 | | Edeposit IN Branch/Store 01/09/19 09:51:31 Am 50 Haines Rd York PA 8806 | 375.00 | | |
| 1/9 | | Edeposit IN Branch/Store 01/09/19 09:53:25 Am 50 Haines Rd York PA 8806 | 242.67 | | |
| 1/9 | | Purchase authorized on 01/07 Rutter's Farm Stre Red Lion PA S309007444796330 Card 1194 | | 28.01 | |
| 1/9 | | Purchase authorized on 01/07 Susquehanna Auto Wrightsville PA S589007810441552 Card 1194 | | 967.08 | |
| 1/9 | | Purchase authorized on 01/08 McDonald's F3043 York PA S389008750014331 Card 1194 | | 9.73 | |
| 1/9 | | Bill Pay 215 Chestnut Recurring xxx16502 on 01-09 | | 319.36 | |
| 1/9 | | Bill Pay 907 E Princess Recurring xxx16511 on 01-09 | | 420.88 | |
| 1/9 | | Bill Pay 113 N West Recurring xxx16501 on 01-09 | | 431.94 | |
| 1/9 | | Bill Pay 242 W Maple Recurring xxx16504 on 01-09 | | 444.98 | |
| 1/9 | | Bill Pay 257 N Queen Recurring xxx16508 on 01-09 | | 536.29 | |
| 1/9 | | Bill Pay 538 Madison Ave Recurring xxx16509 on 01-09 | | 682.48 | |
| 1/9 | | Bill Pay 201 Chestnut Recurring xxx16510 on 01-09 | | 797.37 | |
| 1/9 | | Purchase authorized on 01/09 Cvs/Pharmacy #01 01670—6 Columbia PA P00469009863662435 Card 4950 | | 18.66 | |
| 1/9 | 5079 | Check | | 26.82 | |
| 1/9 | 5080 | Check | | 437.13 | |
| 1/9 | 5081 | Check | | 283.76 | |
| 1/9 | 5072 | Check | | 1,207.78 | 21,506.54 |
| 1/10 | | Purchase authorized on 01/08 Rutter's Farm Stre York PA S389008413738338 Card 1194 | | 3.90 | |
| 1/10 | | Purchase authorized on 01/08 Rutter's Farm Stre Wrightsville PA S309008796188027 Card 4950 | | 95.59 | |
| 1/10 | | Recurring Payment authorized on 01/09 Abcmouse.Com* 800-633-3331 CA S589009455115544 Card 4950 | | 59.95 | |
| 1/10 | | Purchase authorized on 01/10 Giant 6087 York PA P00389010831696408 Card 4950 | | 139.92 | |
| 1/10 | | Purchase authorized on 01/10 Giant 6087 York PA P00389010934589349 Card 4950 | | 12.99 | 21,194.19 |
| 1/11 | | Purchase authorized on 01/04 AT&T Retail Team 2 Atlanta GA S309004823923673 Card 4950 | | 1.05 | |
| 1/11 | | Purchase authorized on 01/09 Central Family Res York PA S389009770586234 Card 4950 | | 36.45 | |
| 1/11 | | Purchase authorized on 01/10 J+A Laundry Servi York PA S309010641794949 Card 6324 | | 72.27 | |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/11 | | Purchase authorized on 01/11 Wine and Spirits 6717 York PA P000000000671893549 Card 4950 | | 16.95 | 21,067.47 |
| 1/14 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 9,176.00 | | |
| 1/14 | | Purchase authorized on 01/10 Rutter's Farm Stor York PA S389010431410771 Card 6324 | | 27.01 | |
| 1/14 | | Purchase authorized on 01/10 Central Family Res York PA S309010678330493 Card 4950 | | 25.26 | |
| 1/14 | | Purchase authorized on 01/11 Gci Inc 312-385-9400 IL S309011518008091 Card 4950 | | 579.43 | |
| 1/14 | | Purchase authorized on 01/11 Dicarlos Pizza York PA S389011684294702 Card 4950 | | 54.06 | |
| 1/14 | | Purchase authorized on 01/11 Sheetz 0000 York PA S389012007141944 Card 4950 | | 54.28 | |
| 1/14 | | Purchase authorized on 01/11 Sheetz 0000 York PA S589012010639860 Card 4950 | | 92.30 | |
| 1/14 | | Purchase authorized on 01/12 Rutter's Farm Stor York PA S589012425548476 Card 6324 | | 27.15 | |
| 1/14 | | Purchase authorized on 01/12 Lowes #00415* York PA S309012506668776 Card 4950 | | 38.12 | |
| 1/14 | | ATM Withdrawal authorized on 01/12 12 East Market Street York PA 0097454 ATM ID 0276F Card 6324 | | 300.00 | |
| 1/14 | | Purchase authorized on 01/12 Touch of Italy Hallam PA S589013006205405 Card 4950 | | 45.14 | |
| 1/14 | | Purchase authorized on 01/13 Giant 6087 York PA P00469013750273743 Card 4950 | | 46.10 | |
| 1/14 | | Purchase authorized on 01/14 Wine and Spirits 6717 York PA P000000000286180926 Card 4950 | | 23.31 | |
| 1/14 | 5078 | Check | | 35.00 | 28,896.31 |
| 1/15 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx48528 on 01-15 | | 539.71 | 28,264.30 |
| 1/15 | | Purchase authorized on 01/15 Sheetz 0224 York PA P00589015519173478 Card 4950 | | 92.30 | 28,264.30 |
| 1/16 | | Purchase authorized on 01/16 Rite Aid Store - 11033 York PA P00389016521658060 Card 4950 | | 190.41 | |
| 1/16 | 5083 | Check | | 206.00 | 27,867.89 |
| 1/17 | | Purchase authorized on 01/15 Central Family Res York PA S469015668915407 Card 4950 | | 28.35 | 27,839.54 |
| 1/18 | | Midor Property M Sigonfile 011819 9Y0M8 Michael Markle | 4,247.00 | | |
| 1/18 | | Purchase authorized on 01/16 Chick-Fil-A #03017 York PA S389016646197599 Card 7545 | | 11.01 | |
| 1/18 | | Purchase authorized on 01/16 Jim & Nena's Pizze York PA S589016675674687 Card 4950 | | 29.36 | |
| 1/18 | | Purchase authorized on 01/16 Maple Donuts York PA S469016802320846 Card 4950 | | 9.99 | |
| 1/18 | | Purchase authorized on 01/16 Rutter's Farm Stre Red Lion PA S589017022830044 Card 7545 | | 26.50 | |
| 1/18 | | Recurring Payment authorized on 01/17 Abcmouse.Com* 800-633-3331 CA S469017380975398 Card 4950 | | 59.95 | |
| 1/18 | | Recurring Payment authorized on 01/17 Abcmouse.Com* 800-633-3331 CA S469017464036754 Card 4950 | | 59.95 | |
| 1/18 | | Purchase authorized on 01/17 Sq *Bair7S Fried C York PA S389017664538559 Card 4950 | | 27.84 | |
| 1/18 | | Purchase authorized on 01/17 Salon Blu York PA S589017722466205 Card 7545 | | 175.00 | |
| 1/18 | | Purchase authorized on 01/17 T & C Nails & Spa York PA S589017844241999 Card 7545 | | 50.00 | |
| 1/18 | | Purchase authorized on 01/18 Wine and Spirits 6717 York PA P0000000072679007 Card 4950 | | 16.95 | |
| 1/18 | 5084 | Check | | 284.00 | 31,335.99 |
| 1/22 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 1,934.59 | | |
| 1/22 | | Purchase authorized on 01/21 Rutter's Farm Stre York PA S589017569678666 Card 7545 | | 5.31 | |

Exhibit F

Exhibit F



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/22 | | Purchase authorized on 01/18 Colonial Coffee Sh York PA S309018548312954 Card 4950 | | 20.81 | |
| 1/22 | | Purchase authorized on 01/18 Rutters Farm Stor York PA S389018609903068 Card 4950 | | 92.33 | |
| 1/22 | | Purchase authorized on 01/18 Olive Garden 0001 York PA S389018756381962 Card 4950 | | 44.32 | |
| 1/22 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 01-22 | | 365.69 | |
| 1/22 | | Purchase authorized on 01/19 Rutter's Farm Stre York PA S309019546913091 Card 4950 | | 58.00 | |
| 1/22 | | Purchase authorized on 01/19 Rutter's Farm Stor York PA S309019663785392 Card 7545 | | 27.01 | |
| 1/22 | | Purchase authorized on 01/19 Sue's Food Market LLC Wrightsville PA P00000000587516391 Card 4950 | | 23.11 | |
| 1/22 | | Purchase authorized on 01/21 Rutter's Farm S Wrightsville PA P0000000038736127 Card 4950 | | 93.69 | |
| 1/22 | | Purchase authorized on 01/22 Office Max/Offi 2435 E MA York PA P00309022781951310 Card 4950 | | 19.93 | |
| 1/22 | 5086 | Check | | 537.37 | |
| 1/22 | 5085 | Check | | 219.22 | 31,763.79 |
| 1/23 | | Purchase authorized on 01/21 Wiener World York PA S469921548267221 Card 4950 | | 26.51 | |
| 1/23 | | Bill Pay Truck Pmt Recurring xxxxx14709 on 01-23 | | 600.00 | 31,137.28 |
| 1/24 | | Purchase authorized on 01/20 Med*Optavia 800-572-4417 MD S309020576687666 Card 7545 | | 394.31 | |
| 1/24 | | Purchase authorized on 01/22 Rutter's Farm Stre Hallam PA S469023018445944 Card 7545 | | 27.01 | |
| 1/24 | | Bill Pay Marlin Recurring xx49042 on 01-24 | | 146.56 | |
| 1/24 | | Purchase authorized on 01/24 Staples 1707 York PA P00309024601009627 Card 4950 | | 79.25 | |
| 1/24 | | Purchase authorized on 01/24 Giant 6087 York PA P0058902481905724 Card 4950 | | 64.16 | |
| 1/24 | | Purchase authorized on 01/24 Wine and Spirits 6717 York PA P0000000087188513 Card 4950 | | 16.95 | |
| 1/24 | | Purchase authorized on 01/24 Sheetz 0224 York PA P0046902482706418 Card 4950 | | 93.99 | 30,315.05 |
| 1/25 | | Purchase authorized on 01/22 Med*Optavia 800-572-4417 MD S309022742919719 Card 7545 | | 312.25 | |
| 1/25 | | Purchase authorized on 01/23 Jim & Nena's Pizze York PA S589023623146634 Card 4950 | | 34.26 | |
| 1/25 | 5088 | Cashed Check | | 500.00 | |
| 1/25 | 5089 | Check | | 942.94 | 28,525.60 |
| 1/28 | | Edeposit IN Branch/Store 01/28/19 02:20:31 Pm 50 Haines Rd York PA 8806 | 285.97 | | |
| 1/28 | | Purchase authorized on 01/24 Rutter's Farm Stor York PA S309025049205783 Card 7545 | | 27.07 | |
| 1/28 | | Purchase authorized on 01/25 Johns Appliance SE 717-792-1048 PA S389025727556739 Card 4950 | | 147.34 | |
| 1/28 | | Purchase authorized on 01/26 Petsmart # 1211 York PA S589026748991656 Card 7545 | | 90.10 | |
| 1/28 | | Purchase authorized on 01/26 Rutter's Farm Stre Wrightsville PA S469026762379433 Card 7545 | | 7.82 | |
| 1/28 | | Purchase authorized on 01/26 Rutter's Farm Stor York PA S589026789978895 Card 4950 | | 40.05 | |
| 1/28 | | Purchase authorized on 01/27 Wine and Spirits 6717 York PA P0000000973258467 Card 4950 | | 23.31 | |
| 1/28 | | Purchase authorized on 01/27 Sheetz 0224 York PA P0038902779219735 Card 4950 | | 94.74 | |
| 1/28 | | Purchase authorized on 01/27 Giant 6087 York PA S589027797720844 Card 7545 | | 31.97 | |
| 1/28 | 5087 | Check | | 482.61 | 27,866.56 |
| 1/29 | | Purchase authorized on 01/27 Rutter's Farm Stre Wrightsville PA S309028034355950 Card 7545 | | 26.02 | |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 1/29 | | Purchase authorized on 01/28 Best Buy Mht 0001 York PA S389028678852419 Card 7545 | | 63.59 | |
| 1/29 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99650 on 01-29 | | 344.68 | |
| 1/29 | | Bill Pay 1008 N George Mtg Recurring xxxxx06806 on 01-29 | | 676.95 | |
| 1/29 | | Nationwide EDI Pymnts Nbp0083925104 Michael & Dora | | 195.08 | |
| 1/29 | 5094 | Check | | 1,079.00 | 25,481.24 |
| 1/30 | | Purchase authorized on 01/28 Central Family Res York PA S309028630356710 Card 4950 | | 20.42 | |
| 1/30 | | Purchase authorized on 01/29 McDonald's F16316 York PA S309029630170560 Card 7545 | | 16.82 | |
| 1/30 | | Purchase with Cash Back $ 200.00 authorized on 01/30 Giant 6087 York PA P00389030854113516 Card 4950 | | 273.91 | |
| 1/30 | 5091 | Check | | 217.70 | 24,952.39 |
| 1/31 | | Purchase authorized on 01/29 Royal Farms #126 Wrightsville PA S469029435080976 Card 7545 | | 4.51 | |
| 1/31 | | Purchase authorized on 01/29 Rutter's Farm Stre York PA S309029565986155 Card 7545 | | 26.02 | |
| 1/31 | | Purchase authorized on 01/29 Central Family Res York PA S309029758160648 Card 4950 | | 17.80 | |
| 1/31 | | ATT Payment 013019 317128011Epayq Michael Markle | | 311.76 | |
| 1/31 | 5093 | Check | | 325.00 | |
| 1/31 | | Interest Payment | 0.21 | | 24,267.51 |
| Ending balance on 1/31 | | | | | 24,267.51 |
| Totals | | | $28,972.86 | $32,675.45 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 5065 | 1/2 | 4,887.34 | 5078 | 1/14 | 35.90 | 5086 | 1/22 | 537.37 |
| 5067 * | 1/2 | 215.29 | 5079 | 1/9 | 26.82 | 5087 | 1/28 | 482.61 |
| 5070 * | 1/2 | 83.74 | 5080 | 1/9 | 437.13 | 5088 | 1/25 | 500.00 |
| 5071 | 1/2 | 34.40 | 5081 | 1/9 | 283.76 | 5089 | 1/25 | 942.94 |
| 5072 | 1/9 | 1,207.78 | 5083 * | 1/16 | 206.00 | 5091 * | 1/30 | 217.70 |
| 5073 | 1/8 | 300.00 | 5084 | 1/18 | 284.00 | 5093 * | 1/31 | 325.00 |
| 5074 | 1/2 | 6.50 | 5085 | 1/22 | 219.22 | 5094 | 1/29 | 1,079.00 |
| 5077 * | 1/2 | 107.14 | | | | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | | Standard monthly service fee $15.00 | You paid $0.00 |
|------|------|------|------|
| How to avoid the monthly service fee | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Total amount of qualifying direct deposits | | $1,000.00 | $28,068.81 ☑ |
| · Linked Wells Fargo home mortgage | | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | $15,127.81 ☑ |

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
基語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $24,267.51 |
| Deposits/Additions | 25,315.04 |
| Withdrawals/Subtractions | - 31,091.98 |
| **Ending balance on 2/28** | **$18,490.57** |

Account number: 8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Exhibit F



WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.15 |
| Average collected balance | $19,375.36 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.15 |
| Interest paid this year | $0.36 |
| Total interest paid in 2018 | $1.56 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase authorized on 01/30 Central Family Res York PA S589030751050381 Card 4950 | | 23.00 | |
| 2/1 | 5092 | Check | | 317.00 | |
| 2/1 | | WF Home Mtg Auto Pay 020119 0257239624 Michael E Markle | | 1,849.21 | |
| 2/1 | 5096 | Check | | 1,205.77 | 20,872.53 |
| 2/4 | | Purchase authorized on 01/31 Rutter's Farm Stre York PA S589031584557492 Card 4950 | | 73.86 | |
| 2/4 | | Purchase authorized on 02/01 Rutter's Farm Stre Wrightsville PA S309032489058363 Card 4950 | | 57.43 | |
| 2/4 | | Purchase authorized on 02/01 Gan*1287Ydr Newspa 800-559-3520 NY S309032571716318 Card 4950 | | 27.45 | |
| 2/4 | | Purchase authorized on 02/01 Lowes #02409* York PA S469032675815325 Card 4950 | | 193.54 | |
| 2/4 | | Purchase authorized on 02/01 Rutter's Farm Stre Red Lion PA S589032702354875 Card 7545 | | 28.00 | |
| 2/4 | | Purchase authorized on 02/01 Henrys Seafood Inc York PA S389032756293236 Card 7545 | | 44.37 | |
| 2/4 | | Bill Pay Heloc Recurring xxxxxx14011 on 02-04 | | 500.00 | |
| 2/4 | | Purchase authorized on 02/02 Giant 6087 York PA S389033744988646 Card 7545 | | 61.57 | |
| 2/4 | | Purchase authorized on 02/02 Giant 6087 York PA S389033746293459 Card 7545 | | 29.66 | |
| 2/4 | | Purchase authorized on 02/02 Super Shoe Store 25 York PA P00000000833537628 Card 4950 | | 74.97 | |
| 2/4 | | Purchase authorized on 02/02 Wine and Spirits 6717 York PA P00000000535941182 Card 4950 | | 31.78 | |
| 2/4 | | Purchase authorized on 02/02 Rutter's Farm Stre Wrightsville PA S389033783038361 Card 4950 | | 119.00 | |
| 2/4 | 5097 | Check | | 220.00 | |
| 2/4 | 5090 | Check | | 390.08 | |
| 2/4 | 5098 | Check | | 35.00 | 18,985.82 |
| 2/5 | | Purchase authorized on 02/04 Sheetz 0000 York PA S469035683746012 Card 7545 | | 27.00 | |
| 2/5 | | Purchase authorized on 02/04 J+A Laundry Servi York PA S589035757164842 Card 7545 | | 71.28 | |
| 2/5 | | Purchase authorized on 02/05 Rutter's Farm # York PA P00000000683802860 Card 4950 | | 85.20 | |
| 2/5 | | Bill Pay Camper Recurring Xxxxxxxxxxx90001 on 02-05 | | 145.47 | 18,656.87 |
| 2/6 | | Purchase authorized on 02/06 Wawa 599 Joppa MD P00000000777618493 Card 4950 | | 87.00 | |
| 2/6 | | Purchase authorized on 02/06 Rite Aid Store - 0517 York PA P00030037797637427 Card 4950 | | 17.28 | |
| 2/6 | | | | 70.26 | |
| 2/6 | 5100 | Check | | 206.00 | |
| 2/6 | 5103 | Check | | 195.64 | |
| 2/6 | 5101 | Check | | 482.61 | |
| 2/6 | 5099 | Check | | | 17,598.08 |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/7 |  | Purchase authorized on 02/05 Royal Farms #126 Wrightsville PA S309036845035253 Card 7545 |  | 21.56 | 17,576.52 |
| 2/8 |  | Purchase authorized on 02/06 Jim & Nena's Pizza York PA S589037653317126 Card 4950 |  | 34.27 |  |
| 2/8 |  | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Rtglmh on 02/08/19 |  | 5,000.00 | 12,542.25 |
| 2/11 |  | Midor Property M Sigonfile 021119 20Dtx8 Michael Markle | 13,977.33 |  |  |
| 2/11 |  | Purchase authorized on 02/07 Rutter's Farm Stre York PA S309038779989134 Card 7545 |  | 28.00 |  |
| 2/11 |  | Purchase authorized on 02/08 Sunoco 0503546400 York PA S389039560406465 Card 4950 |  | 56.50 |  |
| 2/11 |  | Purchase authorized on 02/08 Rutter's Farm Stre Wrightsville PA S389040080061533 Card 7545 |  | 92.30 |  |
| 2/11 |  | Bill Pay 215 Chestnut Recurring xxx16502 on 02-11 |  | 319.36 |  |
| 2/11 |  | Bill Pay 907 E Princess Recurring xxx16511 on 02-11 |  | 420.88 |  |
| 2/11 |  | Bill Pay 113 N West Recurring xxx16501 on 02-11 |  | 431.94 |  |
| 2/11 |  | Bill Pay 242 W Maple Recurring xxx16504 on 02-11 |  | 444.98 |  |
| 2/11 |  | Bill Pay 257 N Queen Recurring xxx16508 on 02-11 |  | 536.29 |  |
| 2/11 |  | Bill Pay 538 Madison Ave Recurring xxx16509 on 02-11 |  | 682.48 |  |
| 2/11 |  | Bill Pay 201 Chestnut Recurring xxx16510 on 02-11 |  | 797.37 |  |
| 2/11 |  | Purchase authorized on 02/09 Central Family Res York PA S389040573263417 Card 4950 |  | 55.40 |  |
| 2/11 |  | Purchase authorized on 02/09 Pho Bistro York PA S38904074612533B Card 7545 |  | 10.81 |  |
| 2/11 |  | Purchase authorized on 02/11 Office Max/Offi 2435 E MA York PA P00589042616861340 Card 4950 |  | 60.17 |  |
| 2/11 |  | Purchase authorized on 02/11 Rite Aid Store - 0517 York PA P00589042808077603 Card 4950 |  | 23.58 | 22,559.52 |
| 2/12 |  | Purchase authorized on 02/10 Rivertowne Restaur Wrightsville PA S389041583646217 Card 4950 |  | 28.32 |  |
| 2/12 |  | Purchase authorized on 02/11 Holiday Hair Red Lion PA S589042567406655 Card 7545 |  | 23.32 |  |
| 2/12 |  | Bill Pay 1001 E River Drive Recurring xxx16512 on 02-12 |  | 942.94 |  |
| 2/12 |  | Purchase authorized on 02/12 Rutter's Farm S Wrightsville PA P0000000533167519 Card 4950 |  | 95.08 |  |
| 2/12 |  | Check |  | 110.00 | 21,359.86 |
| 2/13 |  | Purchase authorized on 02/11 Rutter's Farm Stre Hallam PA S469042476236766 Card 7545 |  | 27.00 |  |
| 2/13 |  | Purchase authorized on 02/11 Royal Farms 122 York PA S309042534792035 Card 7545 |  | 4.65 |  |
| 2/13 |  | Purchase authorized on 02/11 Wiener World York PA S469042661808489 Card 4950 |  | 24.73 |  |
| 2/13 |  | Purchase authorized on 02/12 Cracker Barrel #19 York PA S389043722354410 Card 7545 |  | 19.04 |  |
| 2/13 | 5095 | Check |  | 2,400.00 | 18,884.44 |
| 2/14 |  | Purchase authorized on 02/09 AT&T Retail Team 2 Atlanta GA S389040682138452 Card 7545 |  | 42.65 |  |
| 2/14 |  | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx48528 on 02-14 |  | 539.71 |  |
| 2/14 |  | Purchase authorized on 02/14 Giant 6087 York PA P00389045517481422 Card 4950 |  | 86.17 | 18,215.91 |
| 2/15 |  | Purchase authorized on 02/13 Office Furniture O York PA S589044690364698 Card 4950 |  | 350.86 |  |
| 2/15 |  | Purchase authorized on 02/13 Rutter's Farm Stre Red Lion PA S389044853540033 Card 7545 |  | 27.01 |  |
| 2/15 |  | ATM Withdrawal authorized on 02/15 Center Sqr. 1 N. Main St Red Lion PA 0009095 ATM ID 8995A Card 7545 |  | 200.00 | 17,638.04 |
| 2/19 |  | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | 9,044.35 |  |  |
| 2/19 |  | Purchase authorized on 02/14 Rutter's Farm Stre Red Lion PA S589045117456057 Card 7545 |  | 5.58 |  |
| 2/19 |  | Purchase authorized on 02/15 Rutter's Farm Stre Red Lion PA S389046521037512 Card 7545 |  | 3.79 |  |

Case 1:17-bk-02795-HWV    Doc 100    Filed 05/07/19    Entered 05/07/19 11:45:15    Desc
Main Document        Page 13 of 28

Exhibit F



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/19 | | Purchase authorized on 02/15 Sheetz 0000 York PA S389046690749212 Card 4950 | | 56.79 | |
| 2/19 | | Purchase authorized on 02/15 Rivertowne Restaur Wrightsville PA S469047055828527 Card 4950 | | 33.38 | |
| 2/19 | | Purchase authorized on 02/15 Rutter's Farm Stre Wrightsville PA S469047059377110 Card 4950 | | 64.63 | |
| 2/19 | | Purchase authorized on 02/16 Rutter's Farm # York PA P0000000435493300 Card 4950 | | 9.53 | |
| 2/19 | | Purchase authorized on 02/16 Sunoco 0503546400 York PA S469047562491461 Card 7545 | | 28.04 | |
| 2/19 | | Purchase authorized on 02/16 Sq *Hygea Wellness Camp Hill PA S589047667431383 Card 4950 | | 160.00 | |
| 2/19 | | Purchase authorized on 02/16 Jim & Nena's Pizza York PA S469047705841602 Card 4950 | | 30.83 | |
| 2/19 | | Purchase authorized on 02/16 Wal-Mart #1529 York PA S389047760823763 Card 7545 | | 68.82 | |
| 2/19 | | Purchase authorized on 02/17 Rutter's Farm # York PA P0000000833431106 Card 4950 | | 85.88 | |
| 2/19 | | Purchase authorized on 02/17 Maple Donuts - Map York PA S309048694589304 Card 4950 | | 9.99 | |
| 2/19 | | Purchase with Cash Back $ 80.00 authorized on 02/17 Giant 6087 York PA P004690488663888356 Card 4950 | | 243.86 | |
| 2/19 | | Non-WF ATM Withdrawal authorized on 02/19 M&T 7680 Lincoln H Abbottstown PA 00309050683854982 ATM ID SA2658 Card 4950 | | 300.00 | 25,581.27 |
| 2/20 | | Purchase authorized on 02/19 McDonald's F1616 York PA S589050722858181 Card 7545 | | 8.14 | |
| 2/20 | | Purchase authorized on 02/19 Giant 6087 York PA S469050840304176 Card 7545 | | 25.24 | |
| 2/20 | | Purchase authorized on 02/19 Giant 6087 York PA S309050843564669 Card 7545 | | 10.59 | |
| 2/20 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 02-20 | | 365.69 | |
| 2/20 | | Purchase authorized on 02/20 Sams Club Sam's Club York PA P0000000281510101 Card 4950 | | 20.00 | |
| 2/20 | 5106 | Check | | 357.49 | |
| 2/20 | 5109 | Check | | 90.00 | 24,704.12 |
| 2/21 | 5105 | Check | | 372.14 | |
| 2/21 | | Midor Property M Sigonfile 022119 Xmv49 Michael Markle | 1,554.94 | | |
| 2/21 | | Edeposit IN Branch/Store 02/21/19 11:43:49 Am 50 Haines Rd York PA 8806 | 412.19 | | |
| 2/21 | | Purchase authorized on 02/20 Jim & Nena's Pizza York PA S309051680373272 Card 4950 | | 25.28 | |
| 2/21 | | Bill Pay Truck Pmt Recurring xxxxxx14709 on 02-21 | | 600.00 | |
| 2/21 | | Non-WF ATM Withdrawal authorized on 02/21 M&T 4425 Market St York PA 00309052731521252 ATM ID SA2660 Card 4950 | | 300.00 | |
| 2/21 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/21 | 5107 | Check | | 26.86 | |
| 2/21 | 5114 | Check | | 1,408.05 | |
| 2/21 | 5115 | Check | | 1,466.32 | 22,470.10 |
| 2/22 | | Purchase authorized on 02/20 Rutter's Farm Stre Red Lion PA S309051337810821 Card 7545 | | 28.01 | |
| 2/22 | | Purchase authorized on 02/20 Rutters Farm Stor York PA S389051580314849 Card 4950 | | 95.68 | |
| 2/22 | | Purchase authorized on 02/20 Rutter's Farm Stre York PA S589051641195077 Card 4950 | | 57.01 | |
| 2/22 | | Purchase authorized on 02/21 Touch of Italy Hallam PA S589053057513984 Card 4950 | | 120.63 | |
| 2/22 | 5116 | Cashed Check | | 250.00 | |
| 2/22 | 5112 | Check | | 5.00 | |
| 2/22 | 5110 | Check | | 70.83 | 21,842.94 |
| 2/25 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dora Lynn Markle | | 326.08 | |

Exhibit F



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|--------|--------|
| 2/25 | | Purchase authorized on 02/22 Turkey Hill #0272 York PA S389054069401484 Card 7545 | | 28.01 | |
| 2/25 | | Purchase authorized on 02/23 Rutter's Farm Stre Wrightsville PA S309054362713723 Card 7545 | | 92.30 | |
| 2/25 | | Purchase authorized on 02/23 Sq *Roost Uncommon York PA S469054504262856 Card 4950 | | 39.49 | |
| 2/25 | | Purchase authorized on 02/24 Sue's Food Market LLC Wrightsville PA P00000000530157289 Card 4950 | | 113.83 | |
| 2/25 | | Purchase authorized on 02/24 Michaels Stores 9902 2 York PA P0000000087391072079 Card 4950 | | 97.25 | |
| 2/25 | | Purchase authorized on 02/24 Giant Fuel 6087 York PA S469056013813634 Card 4950 | | 39.40 | 21,758.74 |
| 2/26 | | Purchase authorized on 02/25 Online Labels 888-575-2235 FL S309056773635690 Card 4950 | | 109.67 | |
| 2/26 | | Non-WF ATM Withdrawal authorized on 02/26 M&T 301 N Main St Red Lion PA 00309057333077582 ATM ID SA2628 Card 7545 | | 60.00 | |
| 2/26 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 2/26 | | Bill Pay Marlin Recurring xx49042 on 02-26 | | 146.56 | |
| 2/26 | 5117 | Check | | 206.00 | |
| 2/26 | 5111 | Check | | 170.00 | |
| 2/26 | 5108 | Check | | 37.51 | 21,026.50 |
| 2/27 | | Purchase authorized on 02/25 Staples 0011 York PA S389056564710401 Card 4950 | | 63.93 | |
| 2/27 | | Purchase authorized on 02/25 Central Family Res York PA S309056722527968 Card 4950 | | 28.26 | |
| 2/27 | | Purchase authorized on 02/25 Gs1 US Ewing NJ S389056890165809 Card 4950 | | 750.00 | |
| 2/27 | | Purchase authorized on 02/26 Sq *York City Pret York PA S309057691957007 Card 4950 | | 17.07 | |
| 2/27 | | Bill Pay 1008 N George Mtg Recurring xxxxx06806 on 02-27 | | 676.95 | |
| 2/27 | | ATM Withdrawal authorized on 02/27 12 East Market Street York PA 0006682 ATM ID 0276F Card 4950 | | 300.00 | |
| 2/27 | | Purchase authorized on 02/27 Sheetz 0224 York PA P00389058770492892 Card 4950 | | 92.30 | 19,097.99 |
| 2/28 | | Purchase authorized on 02/26 Rutter's Farm Stre York PA S389057468689864 Card 4950 | | 32.92 | |
| 2/28 | | Purchase authorized on 02/26 Rutter's Farm Stre York PA S389057534443545 Card 7545 | | 19.99 | |
| 2/28 | | Purchase authorized on 02/26 Sunoco 0503546400 York PA S469057536886035 Card 7545 | | 30.05 | |
| 2/28 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99650 on 02-28 | | 344.68 | |
| 2/28 | | ATT Payment 022719 772955012Epays Michael Markle | | 179.93 | 18,490.57 |
| 2/28 | | Interest Payment | 0.15 | | 18,490.57 |
| **Ending balance on 2/28** | | | | | **18,490.57** |
| **Totals** | | | **$25,315.04** | **$31,091.98** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 2/12 | 110.00 | 5098 | 2/4 | 35.90 | 5106 | 2/20 | 357.49 |
| 5090 | 2/4 | 390.00 | 5099 | 2/6 | 482.61 | 5107 | 2/21 | 26.86 |
| 5092 * | 2/1 | 317.00 | 5100 | 2/6 | 70.26 | 5108 | 2/26 | 37.51 |
| 5095 * | 2/13 | 2,400.00 | 5101 | 2/6 | 195.64 | 5109 | 2/20 | 90.00 |
| 5096 | 2/1 | 1,205.77 | 5103 * | 2/6 | 206.00 | 5110 | 2/22 | 70.83 |
| 5097 | 2/4 | 220.00 | 5105 * | 2/21 | 372.14 | 5111 | 2/26 | 170.00 |





---

## Summary of checks written *(continued)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5112 | 2/22 | 5.00 | 5115 | 2/21 | 1,466.32 | 5117 | 2/26 | 206.00 |
| 5114 * | 2/21 | 1,408.05 | 5116 | 2/22 | 250.00 | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019 - 02/28/2019 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $24,902.70 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $12,542.25 ☑ |
|   - Minimum daily balance in checking, savings, time accounts (CDs) and | | |
|     FDIC-insured retirement accounts | | |

JD·JD

Exhibit F

# Wells Fargo® Preferred Checking



MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)
1071 E RIVER DR
WRIGHTSVILLE PA 17368-1360

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

TTY: 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $18,490.57 |
| Deposits/Additions | 28,870.79 |
| Withdrawals/Subtractions | - 31,351.85 |
| **Ending balance on 3/31** | **$16,009.51** |

Account number: 8806

MICHAEL E MARKLE
DORA L MARKLE
DEBTOR IN POSSESSION
CH 11 CASE 1-17-02795(HWV)

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Case 1:17-bk-02795-HWV    Doc 100    Filed 05/07/19    Entered 05/07/19 11:45:15    Desc
Main Document    Page 17 of 28





## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.12 |
| Average collected balance | $14,399.35 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.12 |
| Interest paid this year | $0.48 |
| Total interest paid in 2018 | $1.56 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Purchase authorized on 02/27 Rivertowne Restaur Wrightsville PA S309059070455035 Card 4950 | | 25.80 | |
| 3/1 | | Purchase authorized on 02/28 Turkey Hill #0272 York PA S389059731969823 Card 7545 | | 28.05 | |
| 3/1 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Vq3Prq on 03/01/19 | | 4,000.00 | |
| 3/1 | | Purchase authorized on 03/01 Office Max/Offi 2435 E MA York PA P00469060796576769 Card 4950 | | 24.77 | |
| 3/1 | | Nationwide EDI Pymnts Nbc0085655651 Michael & Dora | | 195.07 | |
| 3/1 | | WF Home Mtg Auto Pay 030119 0257239624 Michael E Markle | | 1,849.21 | 12,367.67 |
| 3/4 | | Purchase authorized on 02/28 Rutter's Farm Stre Wrightsville PA S589059456681494 Card 4950 | | 10.03 | |
| 3/4 | | Purchase authorized on 02/28 Susquehanna Auto Wrightsville PA S589059460290638 Card 4950 | | 92.17 | |
| 3/4 | | Purchase authorized on 02/28 Central Family Res York PA S469059595833215 Card 4950 | | 28.12 | |
| 3/4 | | Purchase authorized on 02/28 Rutter's Farm Stre Hallam PA S389060085043531 Card 7545 | | 9.73 | |
| 3/4 | | Purchase authorized on 03/01 Wiener World York PA S309061060707813 Card 4950 | | 26.57 | |
| 3/4 | | Bill Pay Heloc Recurring xxxxxx14011 on 03-04 | | 500.00 | |
| 3/4 | | Purchase authorized on 03/02 T & C Nails & Spa York PA S389061679150311 Card 7545 | | 50.00 | |
| 3/4 | | Purchase authorized on 03/02 Jim & Nena's Pizza York PA S309061710464323 Card 4950 | | 52.75 | |
| 3/4 | | Purchase authorized on 03/02 Hair Cuttery #3560 York PA S589061839709878 Card 7545 | | 185.00 | |
| 3/4 | | Purchase authorized on 03/02 Giant 6087 York PA S469061845501857 Card 7545 | | 25.42 | |
| 3/4 | | Purchase authorized on 03/02 Rutter's Farm S Wrightsville PA P00000000639241121 Card 4950 | | 38.41 | |
| 3/4 | | Non-WF ATM Withdrawal authorized on 03/03 M&T 1099 Haines Rd York PA 00309062695328144 ATM ID SA2601 Card 7545 | | 60.00 | |
| 3/4 | | Purchase authorized on 03/03 Sheetz 0224 York PA P00389062768734807 Card 4950 | | 97.08 | |
| 3/4 | | Purchase authorized on 03/03 Wine and Spirits 6717 York PA P00000000836788090 Card 4950 | | 29.66 | |
| 3/4 | | Purchase authorized on 03/03 Giant 6087 York PA P00309062783641161 Card 4950 | | 91.49 | 11,071.24 |
| 3/5 | | Purchase authorized on 03/03 Rutter's Farm Stre Red Lion PA S589062584243255 Card 7545 | | 30.00 | |
| 3/5 | | Purchase authorized on 03/03 Rutter's Farm Stre Red Lion PA S589062589657328 Card 7545 | | 5.29 | |
| 3/5 | | Purchase authorized on 03/04 McDonald's F22809 York PA S469063527052753 Card 7545 | | 8.14 | |
| 3/5 | | Bill Pay Camper Recurring Xxxxxxxxxxx90001 on 03-05 | | 145.47 | |




WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/5 | | Purchase with Cash Back $ 80.00 authorized on 03/05 Giant 6087 York PA P00589064846875794 Card 4950 | | 152.56 | 10,729.78 |
| 3/6 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Wh624C on 03/06/19 | | 2,000.00 | 8,729.78 |
| 3/7 | | Purchase authorized on 03/05 Rutter's Farm Stre Wrightsville PA S389064550052970 Card 4950 | | 63.06 | |
| 3/7 | | Purchase authorized on 03/05 Roburritos - Dalla Dallastown PA S589064749747041 Card 7545 | | 18.75 | |
| 3/7 | | Purchase authorized on 03/06 Henrys Seafood Inc York PA S309065778774378 Card 7545 | | 34.99 | |
| 3/7 | | Purchase authorized on 03/07 Rutter's Farm # York PA P00000000476809337 Card 4950 | | 38.41 | |
| 3/7 | | Purchase authorized on 03/07 Sue's Food Market LLC Wrightsville PA P00000000633505846 Card 4950 | | 26.00 | 8,548.57 |
| 3/8 | | Purchase authorized on 03/07 Sheetz 0000 York PA S389066751520314 Card 7545 | | 22.02 | |
| 3/8 | | Online Transfer to Midor Properties LLC Business Checking xxxxxx8814 Ref #Ib05Wrrbln on 03/08/19 | | 2,000.00 | 6,526.55 |
| 3/11 | | Midor Property M Sigonfile 031119 6Wlf9 Michael Markle | 16,310.34 | | |
| 3/11 | | Purchase authorized on 03/07 Rivertowne Restau Wrightsville PA S589086574918078 Card 4950 | | 23.99 | |
| 3/11 | | Purchase authorized on 03/07 Susquehanna Auto Wrightsville PA S309066766489089 Card 7545 | | 201.40 | |
| 3/11 | | Purchase authorized on 03/07 Rutter's Farm Stre Wrightsville PA S469066817413136 Card 7545 | | 29.04 | |
| 3/11 | | Purchase authorized on 03/08 Mudhook Brewing CO York PA S309068083257433 Card 4950 | | 74.24 | |
| 3/11 | | Purchase authorized on 03/08 Rutter's Farm S Wrightsville PA P00000000174291649 Card 4950 | | 97.42 | |
| 3/11 | | Bill Pay 215 Chestnut Recurring xxx16502 on 03-11 | | 319.36 | |
| 3/11 | | Bill Pay 907 E Princess Recurring xxx16511 on 03-11 | | 420.88 | |
| 3/11 | | Bill Pay 113 N West Recurring xxx16501 on 03-11 | | 431.94 | |
| 3/11 | | Bill Pay 242 W Maple Recurring xxx16504 on 03-11 | | 444.98 | |
| 3/11 | | Bill Pay 257 N Queen Recurring xxx16508 on 03-11 | | 536.29 | |
| 3/11 | | Bill Pay 538 Madison Ave Recurring xxx16509 on 03-11 | | 682.48 | |
| 3/11 | | Bill Pay 201 Chestnut Recurring xxx16510 on 03-11 | | 797.37 | |
| 3/11 | | Purchase authorized on 03/09 USPS KIOSK 41949 3435 Con York PA P00589068664760962 Card 7545 | | 7.35 | |
| 3/11 | | Purchase authorized on 03/10 Wine and Spirits 6717 York PA P00000000081883538 Card 4950 | | 44.49 | 18,725.66 |
| 3/12 | | Bill Pay 1001 E River Drive Recurring xxx16512 on 03-12 | | 942.94 | |
| 3/12 | | Purchase authorized on 03/12 Michaels Stores 9902 2 York PA P00000000882809124 Card 4950 | | 70.82 | |
| 3/12 | | Purchase authorized on 03/12 Rutter's Farm S York PA P00000000589933570 Card 4950 | | 7.97 | |
| 3/12 | | Purchase with Cash Back $ 40.00 authorized on 03/12 Rite Aid Store - 0517 York PA P00389071756084280 Card 4950 | | 55.26 | |
| 3/12 | | Purchase authorized on 03/12 Rite Aid Store - 0517 York PA P00309071837753576 Card 4950 | | 14.98 | |
| 3/12 | | Purchase authorized on 03/12 Rutter's Farm S Wrightsville PA P00000000779535557 Card 4950 | | 99.74 | 17,533.95 |
| 3/13 | | Purchase authorized on 03/11 Sunoco 0503546400 York PA S469070770988725 Card 7545 | | 32.00 | |
| 3/13 | | Purchase authorized on 03/11 Rivertowne Restau Wrightsville PA S589071021841661 Card 4950 | | 34.91 | |
| 3/13 | | Purchase authorized on 03/12 USPS PO 4169520356 Red Lion PA S589071500595830 Card 7545 | | 111.90 | |
| 3/13 | | Purchase authorized on 03/12 Sq *York Unique Em Wrightsville PA S469071727822438 Card 4950 | | 5.00 | 17,350.14 |
| 3/14 | | Purchase authorized on 03/12 Rutter's Farm Stre Red Lion PA S469071468900081 Card 7545 | | 23.46 | |


Exhibit F


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/14 | | Purchase authorized on 03/12 Rutter's Farm Stor York PA S389071528663243 Card 4950 | | 61.01 | |
| 3/14 | | Purchase authorized on 03/12 116 Hosss Steak York PA S589071724143427 Card 7545 | | 15.70 | |
| 3/14 | | Purchase authorized on 03/12 Amzn Mktp US*MI7Ed Amzn.Com/Bill WA S589071840584578 Card 4950 | | 429.99 | |
| 3/14 | | Purchase authorized on 03/12 Amzn Mktp US*Mw5MI Amzn.Com/Bill WA S389071840613391 Card 4950 | | 60.05 | |
| 3/14 | | Purchase authorized on 03/13 Ollies Bargain Out York PA S309072648171722 Card 4950 | | 255.05 | |
| 3/14 | | Bill Pay Members Jeep Recurring Xxxxxxxxxxxx48528 on 03-14 | | 539.71 | |
| 3/14 | 5122 | Check | | 58.72 | |
| 3/14 | 5131 | Check | | 345.55 | |
| 3/14 | 5126 | Check | | 141.00 | |
| 3/14 | 5121 | Check | | 140.07 | |
| 3/14 | 5123 | Check | | 74.95 | |
| 3/14 | 5127 | Check | | 219.22 | |
| 3/14 | 5130 | Check | | 235.13 | |
| 3/14 | 5120 | Check | | 304.72 | |
| 3/14 | 5119 | Check | | 740.72 | 13,705.09 |
| 3/15 | | Purchase Return authorized on 03/14 Sq *York Unique Em Wrightsville PA S629074548704410 Card 4950 | 5.00 | | |
| 3/15 | | Purchase authorized on 03/13 Wiener World York PA S589072674049787 Card 4950 | | 35.31 | |
| 3/15 | | Purchase authorized on 03/14 Lowes #00415* York PA S469073461211108 Card 4950 | | 142.68 | |
| 3/15 | | Purchase authorized on 03/14 Rite Aid Store - 1 York PA S309073633123778 Card 7545 | | 38.65 | |
| 3/15 | | Purchase authorized on 03/15 Best Buy 00010876 York PA P00000000876593529 Card 4950 | | 291.47 | |
| 3/15 | | Purchase authorized on 03/15 Sheetz 0224 York PA P00309074838674293 Card 4950 | | 97.08 | |
| 3/15 | | Purchase authorized on 03/15 Wine and Spirits 6717 York PA P00000000875183665 Card 4950 | | 16.95 | |
| 3/15 | 5132 | Check | | 366.58 | |
| 3/15 | 5133 | Check | | 469.35 | 12,252.02 |
| 3/18 | | Aetna Life Ins. Aetna-Prem 01000000172505 Dcra Lynn Markle | 8,987.44 | | |
| 3/18 | | Purchase authorized on 03/14 Jim & Nena's Pizza York PA S389073681517097 Card 4950 | | 62.09 | |
| 3/18 | | Purchase authorized on 03/15 Lowes #02409* York PA S309074576945401 Card 4950 | | 153.95 | |
| 3/18 | | Purchase authorized on 03/15 Turkey Hill #0272 York PA S389075020395117 Card 7545 | | 31.01 | |
| 3/18 | | Purchase authorized on 03/16 Sq *York City Pret York PA S589075660812067 Card 4950 | | 22.76 | |
| 3/18 | | Purchase authorized on 03/16 Giant 6087 York PA P00589075746771598 Card 4950 | | 256.10 | |
| 3/18 | | Purchase authorized on 03/17 WM Supercenter #15 York PA S469076597690827 Card 4950 | | 76.76 | 20,636.79 |
| 3/19 | | Purchase authorized on 03/17 Wendys #6448 York PA S389076702987189 Card 4950 | | 21.16 | |
| 3/19 | | Purchase authorized on 03/17 Rutter's Farm Stre Red Lion PA S469076809936040 Card 7545 | | 11.97 | |
| 3/19 | | Purchase authorized on 03/18 Boscovs 19 York PA S389077579681007 Card 4950 | | 199.92 | |
| 3/19 | | Bill Pay 737 E Phila St Recurring xxxxx91750 on 03-19 | | 365.69 | |
| 3/19 | | Purchase authorized on 03/19 Rutter's Farm S York PA P00000000274455986 Card 4950 | | 28.81 | |
| 3/19 | | Purchase authorized on 03/19 Sheetz 0224 York PA P00469078800544237 Card 4950 | | 96.03 | |
| 3/19 | 5124 | Check | | 27.62 | |
| 3/19 | 5125 | Check | | 196.46 | 19,689.13 |





---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/20 | | Purchase authorized on 03/18 Central Family Res York PA S389077628869014 Card 4950 | | 26.99 | |
| 3/20 | | Purchase authorized on 03/18 Royal Farms 122 York PA S309077724901379 Card 7545 | | 30.00 | |
| 3/20 | | Purchase authorized on 03/19 Wine and Spirits 6 York PA S309078797238340 Card 4950 | | 16.95 | |
| 3/20 | | Purchase authorized on 03/20 Sams Club Sam's Club York PA P00000000439527644 Card 4950 | | 552.74 | 19,062.45 |
| 3/21 | | Purchase authorized on 03/19 Wiener World York PA S309078517935560 Card 4950 | | 21.05 | |
| 3/21 | | Bill Pay Truck Pmt Recurring xxxxxx14709 on 03-21 | | 600.00 | |
| 3/21 | | Purchase authorized on 03/21 Best Buy 00010876 York PA P00000000476435146 Card 4950 | | 55.10 | |
| 3/21 | | Purchase authorized on 03/21 North York Groc York PA P00000000586086772 Card 4950 | | 26.05 | |
| 3/21 | | Purchase authorized on 03/21 Wine and Spirits 6717 York PA P00000000789266841 Card 4950 | | 25.42 | |
| 3/21 | 5134 | Check | | 206.00 | |
| 3/21 | 5129 | Check | | 1,473.88 | 16,654.95 |
| 3/22 | | Midor Property M Sigonfile 032219 63Np9 Michael Markle | 2,570.81 | | |
| 3/22 | | Purchase authorized on 03/20 Rutter's Farm Stre Wrightsville PA S309079746697510 Card 7545 | | 32.02 | |
| 3/22 | | Purchase authorized on 03/20 Rutter's Farm York PA S309079855916289 Card 4950 | | 63.89 | |
| 3/22 | 5128 | Check | | 410.00 | 18,719.85 |
| 3/25 | | Purchase authorized on 03/22 Staples 0010 York PA S589081768454255 Card 4950 | | 60.72 | |
| 3/25 | | Purchase authorized on 03/22 Jim & Nena's Pizza York PA S589081782395135 Card 4950 | | 27.82 | |
| 3/25 | | Purchase with Cash Back $ 50.00 authorized on 03/23 The Home Depot #4125 York PA P00309082507847135 Card 4950 | | 374.00 | |
| 3/25 | | Purchase authorized on 03/23 Wiener World York PA S589082574225700 Card 4950 | | 28.23 | |
| 3/25 | | Purchase authorized on 03/23 Camera Center of York York PA P00469082654964412 Card 4950 | | 64.39 | |
| 3/25 | | Purchase authorized on 03/23 Red Rose Restauran York PA S589083030237323 Card 4950 | | 25.26 | |
| 3/25 | | Purchase authorized on 03/23 Rutter's Farm S Wrightsville PA P00000000272864441 Card 4950 | | 98.56 | |
| 3/25 | | Purchase authorized on 03/24 Maple Donuts York PA S589083544131121 Card 4950 | | 3.56 | 18,037.31 |
| 3/26 | | Bill Pay Marlin Recurring xx49042 on 03-26 | | 146.56 | |
| 3/26 | | Purchase authorized on 03/26 Wine and Spirits 6717 York PA P00000000381833839 Card 4950 | | 16.95 | 17,873.80 |
| 3/27 | | Purchase authorized on 03/25 Taco Bell 024409 York PA S589084591382649 Card 7545 | | 6.12 | |
| 3/27 | | Purchase authorized on 03/25 Royal Farms 122 York PA S389084722338653 Card 7545 | | 30.01 | |
| 3/27 | | Purchase authorized on 03/25 Handel's Ice Cream York PA S309084727220032 Card 7545 | | 12.67 | |
| 3/27 | | Purchase authorized on 03/26 McDonald's F16316 York PA S589085729602264 Card 7545 | | 17.13 | |
| 3/27 | | Purchase authorized on 03/26 Lowes #00415* York PA S389085805636296 Card 4950 | | 51.00 | |
| 3/27 | | Bill Pay 1008 N George Mtg Recurring xxxxx06806 on 03-27 | | 676.95 | |
| 3/27 | | Purchase with Cash Back $ 80.00 authorized on 03/27 Giant 6087 York PA P00309086831339338 Card 4950 | | 133.33 | 16,946.59 |
| 3/28 | | Purchase authorized on 03/26 Rivertowne Restaur Wrightsville PA S389085512160242 Card 4950 | | 22.68 | |
| 3/28 | | Purchase authorized on 03/26 Susquehanna Auto Wrightsville PA S389085579496226 Card 4950 | | 87.93 | |





WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/28 | | Purchase authorized on 03/26 Anderson Car Wash York PA S469085680210434 Card 4950 | | 14.00 | |
| 3/28 | | Purchase authorized on 03/26 Rutter's Farm Stor York PA S389085810532409 Card 7545 | | 19.99 | |
| 3/28 | | Purchase authorized on 03/27 Impressions Hairst Wrightsville PA S469086467394703 Card 4950 | | 20.00 | |
| 3/28 | | Bill Pay 303 E. Cottage Mtg Recurring xxxxx99650 on 03-28 | | 344.68 | 16,437.31 |
| 3/29 | | Edeposit IN Branch/Store 03/29/19 11:20:06 Am 2099 S Queen St York PA 8806 | 997.08 | | |
| 3/29 | | Purchase authorized on 03/27 Wiener World York PA S469086530355739 Card 4950 | | 21.59 | |
| 3/29 | | Purchase authorized on 03/27 Ulta #209 York PA S309086596688183 Card 7545 | | 94.88 | |
| 3/29 | | Purchase authorized on 03/27 Rutters Farm Stor York PA S389086711636366 Card 4950 | | 115.18 | |
| 3/29 | | Purchase authorized on 03/28 Holiday Hair Red Lion PA S309087525093238 Card 7545 | | 55.12 | |
| 3/29 | | Purchase authorized on 03/28 Aquamassage & Chir York PA S389087555515999 Card 7545 | | 35.00 | |
| 3/29 | | Purchase authorized on 03/28 River Beverage Inc Wrightsville PA S309087663559204 Card 4950 | | 38.15 | |
| 3/29 | 5135 | Cashed Check | | 870.00 | |
| 3/29 | | Nationwide EDI Pymts Nbp0087293859 Michael & Dora | | 195.08 | |
| 3/29 | | Interest Payment | 0.12 | | 16,009.51 |
| Ending balance on 3/31 | | | | | 16,009.51 |
| **Totals** | | | **$28,870.79** | **$31,351.85** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 5119 | 3/14 | 740.72 | 5125 | 3/19 | 196.46 | 5131 | 3/14 | 345.55 |
| 5120 | 3/14 | 304.72 | 5126 | 3/14 | 141.00 | 5132 | 3/15 | 366.56 |
| 5121 | 3/14 | 140.07 | 5127 | 3/14 | 219.22 | 5133 | 3/15 | 469.35 |
| 5122 | 3/14 | 58.72 | 5128 | 3/22 | 410.00 | 5134 | 3/21 | 206.00 |
| 5123 | 3/14 | 74.95 | 5129 | 3/21 | 1,473.88 | 5135 | 3/29 | 870.00 |
| 5124 | 3/19 | 27.62 | 5130 | 3/14 | 235.13 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $15.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $27,868.59 ☑ |
| · Linked Wells Fargo home mortgage | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $6,526.55 ☐ |
|    - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

Exhibit F

![Members 1st Federal Credit Union logo] **MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 01/01/2019 | 01/31/2019 | 1 of 3 | XXXXXX165 |

Washington D.C. Bus Trip

A day on your own

**April 6, 2019**

Register online at:
members1st.org/bus-trips

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Receive up to $20 off of TurboTax products and get a chance to win $25K!
Visit members1st.org/promotions/turbo-tax for details.

intuit **turbotax.**

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of January 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 475,677.79 |

## REGULAR SAVINGS (0000)

| | BEGINNING BALANCE: | $5.00 |
|---|---|---|

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |

| | ENDING BALANCE: | $5.00 |
|---|---|---|

Exhibit F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 02/01/2019 | 02/28/2019 | 1 of 3 | XXXXXXX165 |

**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Earn unlimited rewards
with our Visa Signature®
Rewards card.

Apply today at
members1st.org.



Need cash now? Think Home Equity Freedom.
Apply now at members1st.org/promotions/home-equity-freedom.

## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of February 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 466,480.91 |

## REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|
| Eff. Date | Post Date | Description | | |
| | | No Activity During This Statement Period | Deposits  Withdrawals | Balance |
| | | | ENDING BALANCE: | $5.00 |

EXHIBIT F



## MEMBERS 1st
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

MICHAEL E MARKLE
DORA L MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 03/01/2019 | 03/31/2019 | 1 of 3 | XXXXXX165 |

## Shred Day is May 4
### 9-11 a.m.



- **Rossmoyne**
- **Greenfield**
- **Derry Street**
- **Whiteford Road**

members1st.org/promotions/shred-day

## Think Home Equity Freedom for your spring projects.
Apply now at members1st.org/promotions/home-equity-freedom.

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of March 1st is $5.00.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 463,802.92 |

### REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|
| Eff. Date | Post Date | Description | Deposits Withdrawals | Balance |
| | | No Activity During This Statement Period | | |
| | | | ENDING BALANCE: | $5.00 |

Exhibit F

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 01/01/2019 | 01/31/2019 | 1 of 2 | XXXXXX528 |

**M1st**
MEMBERS 1st
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg, PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

## Washington D.C. Bus Trip

A day on your own

**April 6, 2019**

Register online at:
members1st.org/bus-trips

Receive up to $20 off of TurboTax products and get a chance to win $25K!
Visit members1st.org/promotions/turbo-tax for details.

intuit turbotax.

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of January 1st is $17,241.53.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 16,779.03 |

### REGULAR SAVINGS (0000)

BEGINNING BALANCE: $5.00

| Eff. Date | Post Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|---|
| | | No Activity During This Statement Period | | | |

ENDING BALANCE: $5.00



## MEMBERS 1st®
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

Exhibit F



Earn **unlimited** rewards
with our Visa Signature®
Rewards card.

Apply today at
**members1st.org**.





# Need cash now? Think Home Equity Freedom.

Apply now at members1st.org/promotions/home-equity-freedom.



## ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of February 1st is $16,784.03.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 16,314.34 |

## REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|
| Eff. Date | Post Date | Description | Deposits  Withdrawals | Balance |
| | | No Activity During This Statement Period | | |
| | | ENDING BALANCE: | | $5.00 |




**M1st**
**MEMBERS 1st**
FEDERAL CREDIT UNION

Members 1st Federal Credit Union
5000 Louise Drive
P.O. Box 40
Mechanicsburg PA 17055-0040
(800) 237-7288
(717) 697-5312 (Hearing Impaired)
www.members1st.org

DORA L MARKLE
MICHAEL E MARKLE
1071 E RIVER DR
WRIGHTSVILLE PA 17368

| DATE FROM | DATE TO | PAGE | ACCOUNT NUMBER |
|---|---|---|---|
| 03/01/2019 | 03/31/2019 | 1 of 2 | XXXXXXX528 |

## Shred Day is May 4
### 9-11 a.m.

- **Rossmoyne**
- **Greenfield**
- **Derry Street**
- **Whiteford Road**

members1st.org/promotions/shred-day

## Think Home Equity Freedom for your spring projects.

Apply now at members1st.org/promotions/home-equity-freedom.

### ACCOUNT BALANCES AT A GLANCE

Your aggregate balance as of March 1st is $16,319.34.
An aggregate balance of $2,500 and having 3 products will place you in the Silver MLR level.

| | |
|---|---|
| CHECKING | 0.00 |
| SAVINGS | 5.00 |
| CERTIFICATES | 0.00 |
| LOANS | 15,842.71 |

### REGULAR SAVINGS (0000)

| | | | BEGINNING BALANCE: | $5.00 |
|---|---|---|---|---|
| Eff. Date | Post Date | Description | Deposits Withdrawals | Balance |
| | | No Activity During This Statement Period | | |
| | | | ENDING BALANCE: | $5.00 |